## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| PFIZER INC., | ) | |
| | ) | |
| Plaintiff, | ) | C. A. No. 06-90-(JJF) |
| | ) | |
| v. | ) | |
| | ) | |
| SANDOZ INC. AND NOVARTIS AG | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## REPLY BRIEF IN SUPPORT OF DEFENDANT SANDOZ INC.'S
## MOTION TO SEVER AND TRANSFER CLAIMS AGAINST SANDOZ INC.

OF COUNSEL:

Kelly L. Morron
Schiff Hardin LLP
623 Fifth Avenue
28th Floor
New York, NY 10022
(212)753-5000

Roger Pascal
Andrew M. Alul
Kathryn S. Devine
Schiff Hardin LLP
6600 Sears Tower
Chicago, IL 60606
(312)258-5500

Dated: March 27, 2006

Frederick L. Cottrell, III  (#2555)
(Cottrell@RLF.com)
Matthew W. King  (#4566)
(King@RLF.com)
Richards, Layton & Finger
One Rodney Square
920 N. King Street
P.O. Box 551
Wilmington, DE  19899
(302) 651-7700

Attorneys for Sandoz Inc.

# TABLE OF CONTENTS

Page

TABLE OF AUTHORITIES ................................................................................................ ii

I.    INTRODUCTION ................................................................................................. 1

II.   ARGUMENT......................................................................................................... 4

    A.    The First-Filed Doctrine Does Not Preclude Transfer of this Case...................... 4

        1.    Pfizer's Delaware Actions Are Related to the Pre-Existing
            Pfizer/Teva Action in New York. ............................................................ 5

        2.    The First-Filed Doctrine May Not Be Used to Advance Pfizer's
            Arbitrary Preference for this Forum. ....................................................... 8

    B.    All Requirements For Transfer Are Met in this Case. ........................................ 9

        1.    The Public and Private Interests Enumerated by the Third Circuit
            in *Jumara* Would be Best Served by Transferring the Claims
            Against Sandoz in This Action to the Southern District of New
            York. ................................................................................................... 10

        2.    The Convenience of the Parties and Witnesses Would be Best
            Served by Transferring the Claims Against Sandoz in This Action
            to the Southern District of New York. .................................................... 12

        3.    The Interests of Justice Would be Best Served by Transferring this
            Action to the Southern District of New York. ......................................... 14

CONCLUSION.............................................................................................................. 18

# TABLE OF AUTHORITIES

## CASES

*APV North America, Inc. v. Sig Simonazzi N. America, Inc.*,
    295 F. Supp. 2d 393 (D. Del. 2002)........................................................................ *passim*

*Affymetrix, Inc. v. Synteni, Inc.*,
    28 F. Supp. 2d 192 (D. Del. 1998)........................................................................ *passim*

*Ambrose v. Steelcase, Inc.*,
    No. 02 C 2753, 2002 WL 1447871 (N.D. Ill. July 3, 2002) .............................. 16

*Ballard Medical Products v. Concord Laboratoriess, Inc.*,
    700 F. Supp. 796 (D. Del. 1988)........................................................................ 16

*Bayer Bioscience N.V. v. Monsanto Co.*,
    No. 03-323, 2003 WL 1546864 (D. Del. Mar. 25, 2003) .......................... *passim*

*Brunswick Corp. v. Precor Inc.*,
    No. 00-291-GMS, 2000 WL 1876477 (D. Del. Dec. 12, 2000) .............................. *passim*

*Burstein v. Applied Extrusion Tech., Inc.*,
    829 F. Supp. 106 (D. Del. 1992)............................................................... 10, 13

*Calmedica, LLC v. Novoste Corp.*,
    No. 03 C 3924, 2004 WL 413296 (N.D. Ill. Jan. 30, 2004) .............................. 16

*Corry v. CFM Magestic Inc.*,
    16 F. Supp. 2d 660 (E.D. Va. 1998) .............................................................. 16

*DH Cattle Holding Co. v. Boyer*,
    No. 94 Civ. 0083, 1994 WL 114821 (S.D.N.Y. 1994) ................................... 7, 8

*E.I. DuPont de Nemours and Co. v. Diamond Shamrock Corp.*,
    522 F. Supp. 588 (D. Del. 1981)........................................................................ 8

*Emhart Industrial, Inc. v. Universal Instruments Corp.*,
    No. 88 C 4960, 1988 WL 121538 (N.D. Ill. Nov. 4, 1988) .............................. 16

*Filmtec Corp. v. Allied-Signal, Inc.*,
    No. 88-225-JRR, 1989 WL 201603 (D. Del. June 1, 1989) .............................. 17

*Handy v. Shaw, Bransford, Veilleux & Roth*,
    325 F.3d 346 (D.C. Cir. 2003)........................................................................ 8

*Indianapolis Motor Speedway Corp. v. Polaris Industrial, Inc.*,
    No. IP99-1190, 2000 WL 777874 (S.D. Ind. June 15, 2000) .............................. 16

*Inline Connection Corp. v. Verizon Internet Serv., Inc.,*
    402 F. Supp. 2d 695 (E.D. Va. 2005) ...........................................................16

*Intel Corp. v. Amber Wave System Corp.,*
    233 F.R.D. 416 (D. Del. 2005) .......................................................................6

*Jumara v. State Farm Insurance Co.,*
    55 F.3d 873 (3d Cir. 1995)............................................................................10

*Kahn v. General Motors Corp.,*
    889 F.2d 1078 (Fed. Cir. 1989).......................................................................5

*Kerotest Manufacturing Co. v. C-O-Two Fire Equip. Co.,*
    342 U.S. 180 (1952)................................................................................4, 14

*Koh v. Microtek International, Inc.,*
    250 F. Supp. 2d 627 (E.D. Va. 2003) .............................................................16

*LG Electric, Inc. v. Advance Creative Computer Corp.,*
    131 F. Supp. 2d 804 (E.D. Va. 2001) .............................................................16

*LG Electric, Inc. v. Asustek Computers,*
    126 F. Supp. 2d 414 (E.D. Va. 2000) .............................................................16

*LG Electric, Inc. v. Everex System,*
    No. 00-CV-984, 2000 WL. 33777650 (E.D. Va. Dec. 15, 2000) ......................16

*LG Electric, Inc. v. First International Computer., Inc.,*
    138 F. Supp. 2d 574 (D.N.J. 2001) ...............................................................16

*Magee v. Essex-Tec Corp.,*
    704 F. Supp. 543 (D. Del. 1988)...................................................................16

*Nilssen v. Everbrite, Inc.,*
    No. 00-189-JJF, 2001 WL 34368396 (D. Del. Feb. 16, 2001) .........4, 11, 12, 14

*Nilssen v. Osram Sylvania, Inc.,*
    No. 00-695-JJF, 2001 WL 34368395 (D. Del. May 1, 2001)....................*passim*

*Optical Recording Corp. v. Capitol-EMI Music, Inc.,*
    803 F. Supp. 971 (D. Del. 1992)......................................................................6

*Pall Corp. v. Bentley Laboratoriess, Inc.,*
    523 F. Supp. 450 (D. Del. 1981)......................................................................8

*Serco Serv. Co. v. Kelley Co., Inc.,*
    51 F.3d 1037 (Fed. Cir. 1995).........................................................................4

iii

*Sherwood Medical Co. v. IVAC Medical System, Inc.,*
    No. 96-305, 1996 WL 700261 (D. Del. Nov. 25, 1996).....................................................10

*Tiegel Manufacturing Co. v. Globe-Union, Inc.,*
    No. 84-483-WKS, 1984 WL 24 (D. Del. Oct. 23, 1984).........................................7, 10, 15

*Toshiba Corp. v. Hynix Semiconductor, Inc.,*
    No. 3:04-CV-2391-L, 2005 WL 2415960 (N.D. Tex. Sept. 30, 2005).............................16

*Unicredito Italiano v. JP Morgan Chase Bank,*
    No. 02-104 GMS, 2002 WL 1378226 (D. Del. June 26, 2002).........................................13

*Virgin Wireless, Inc. v. Virgin Ent. Ltd.,*
    201 F. Supp. 2d 294 (D. Del. 2002).......................................................................... *passim*

*White v. ABCO Engineering Corp.,*
    199 F.3d 140 (3rd Cir. 1999) ...........................................................................................16

## STATUTES

28 U.S.C. § 1404....................................................................................................... *passim*

Fed. R. Civ. P. 21 ...............................................................................................................1

I.    **INTRODUCTION**

Defendant Sandoz Inc. ("Sandoz") submits this Reply Brief in support of its Motion, pursuant to 28 U.S.C. § 1404(a) and Fed. R. Civ. P. 21, to sever and transfer the claims against it in this action to the Southern District of New York, and in reply to the Answer Brief in Opposition to Sandoz' Motion ("Answer Brief") filed by Plaintiff Pfizer Inc. ("Pfizer"). Pfizer's Answer Brief has twin foci. Both are distorted.

First, relying heavily on the "first filed" doctrine, Pfizer argues that this forum must host all litigation relating to its '243 patent because Pfizer was the first to file actions against Sandoz and Teva relating to that patent, and it did so in this District. But well settled Supreme Court, Third Circuit, Federal Circuit, and Delaware precedent unanimously holds that this doctrine gives way – as it should – to related litigation in another district or where forum shopping is involved. Both principles are implicated here. While Pfizer's cases against Teva and Sandoz in this District were indeed filed the week before Teva's and Sandoz' corresponding declaratory judgment actions in New York, Pfizer cannot deny that it had been litigating over the same drug (azithromycin) before a single District Court Judge in New York (Judge Preska) *for years* before it sued on the '243 patent here. Pfizer's filings against Sandoz and Teva in this District – which Pfizer caused to be sent to separate Judges by neglecting to designate them related, and now uses to anchor both actions here – evince a plain objective to extricate itself from that New York court. That is precisely the sort of forum shopping that the first-filed doctrine refuses to serve.

Pfizer nevertheless attempts to rehabilitate its reliance on the first-filed doctrine by contending that the pre-existing litigation in New York is not related to the cases it filed here. Specifically, Pfizer argues that the earlier Pfizer/Teva suit "involved different patents, different products, and different questions of infringement, validity and enforceability," and that it is

"effectively closed as to the merits of the infringement and validity issues." Answer Brief at 4. But the Southern District of New York disagrees with Pfizer, having already concluded that Teva's and Sandoz' declaratory judgment actions on the '243 patent – which, as Pfizer points out, are the "mirror image" of its actions here (*id.* at 9) – are indeed related to each other and to the pre-existing Pfizer/Teva action. *See* Exhibits A-B hereto. Accordingly, both of those cases have been assigned to, and accepted by, Judge Preska, who has long presided over the litigation involving Pfizer's azithromycin-related patents. *Id.* Nor is the pre-existing Pfizer/Teva case in New York "effectively closed as to the merits." On the contrary, Pfizer and Teva continue to litigate the patent issues in that case in the context of Teva's claim for attorneys' fees.

But Pfizer's premise is faulty in any event. When determining whether litigation in another district overcomes the first-filed doctrine (as it does here), the issue is not whether the foreign action is identical, but rather, whether it is ***related*** to the case sought to be transferred. Separate actions filed at different times in different courts will always involve some differences. But, as this Court has repeatedly observed, litigation can be sufficiently related to prevent application of the first-filed doctrine even where it involves different patents, products, and parties, and where it is substantially advanced, or even resolved. So too here. While the patent involved in the pre-existing New York action may be different, its subject matter is undeniably related to the '243 patent at issue here, as evidenced by the fact that the former was cited by the Patent Office as prior art against the latter. It is thus likely that competing courts presiding over these competing actions would make competing rulings regarding the two patents and their common subject matter, potentially creating later contests regarding collateral estoppel and res judicata. That indisputable overlap overcomes the first-filed doctrine.

Pfizer's second ground for opposing transfer fares no better. Attempting to justify its choice to sue here rather than in its hometown of New York, Pfizer strings together a series of purported connections between this forum and this action. But these are straw men.

For instance, Sandoz' supposedly "admitted contacts with this forum" (Answer Brief at 13) amount to no more than its acknowledgment that Sandoz' products are distributed here "*by others*" – not Sandoz – as opposed to New York, where Sandoz ships directly. *See* Sandoz' Opening Brief at 11 n.10 and Pomerantz Dec. at ¶¶ 8-9. And Pfizer's supposedly extensive litigation activity in this District (Answer Brief at 12) is eclipsed by its litigation activity in New York, where it sues and is sued more often (by 1,700 cases). *See* Exhibits C-D. Similarly, while Pfizer's "working relationships with Delaware attorneys" may not even be considered on a motion to transfer (*see* Answer Brief at 12), they are likewise outstripped by Pfizer's extensive litigation experience in New York (including on azithromycin) and the fact that several of the lawyers who prosecuted the patent in suit work for Pfizer in New York. Finally, Pfizer's joinder of Sandoz' ultimate corporate parent Novartis AG also may not be used to defeat transfer, as it represents no more than a dubious derivative claim against a peripheral third party made for the obvious purpose of defeating transfer. That too is a tactic this Court has rejected.

Stripped of these arguments, Pfizer's opposition to transfer hinges on the retort that Delaware is just "a couple hours" from the correct forum for this action – New York – and "centrally located among everyone's headquarters," none of which is here. Answer Brief at 12. This Court's precedent rejects these arguments as well. As the Court has held, even a small inconvenience (and duplicative litigation in another state is not a small inconvenience) justifies transfer where all of the requirements are met, as they are here. But also, the argument proves too much. If New York is so close, and Pfizer is headquartered there, and already litigating

-3-

there, and half of its witnesses are there, and none of them here, **then why not New York?** Clearly because Pfizer seeks to extricate itself from a New York court already vested with jurisdiction over a related dispute where Pfizer took an inconsistent position. Neither the first-filed doctrine nor § 1404 will assist such an objective.

## II.    ARGUMENT

### A.    The First-Filed Doctrine Does Not Preclude Transfer of this Case.

The limits of the first-filed doctrine are well established. The doctrine expresses a preference for (not a right to) a first-filed action, "unless considerations of judicial and litigant economy, and the just and effective disposition of disputes, requires otherwise."[1] "Thus, 'the trial court's discretion tempers the preference for the first-filed suit, when such preference should yield to the forum in which all interests are best served.'" *Id.* (quoting *Genentech*, 998 F.2d at 938 (citing *Kerotest Mfg. Co. v. C-O-Two Fire Equip. Co.*, 342 U.S. 180, 184 (1952)); *Bayer Bioscience N.V. v. Monsanto Co.*, No. 03-323, 2003 WL 1546864 at * 1 (D. Del. Mar. 25, 2003) (same) (quoting *Genentech*, 998 F.2d at 938). Accordingly, as *Kerotest* and its progeny in this Circuit and District have held for the last fifty years, the first-filed doctrine should yield to related litigation in another district.[2] An equally well settled corollary of this principle holds that

---

[1] *Serco Serv. Co. v. Kelley Co., Inc.* 51 F.3d 1037, 1039 (Fed. Cir. 1995) (quoting *Genentech, Inc. v. Eli Lilly & Co.*, 998 F.2d 931, 937 (Fed. Cir. 1993), *overruled in part on other grounds, Wilton v. Seven Falls Co.*, 515 U.S. 277, 289 (1995)).

[2] *Kerotest*, 342 U.S. at 183 ("Why, under the circumstances, should there be two litigations where one will suffice? We can find no adequate reason.") (quoting and affirming Third Circuit reversal of district court's denial of stay pending resolution of related litigation, 189 F.2d 31, 34); *Bayer Bioscience*, 2003 WL 1565864 at * 2; *Nilssen v. Osram Sylvania, Inc.*, No. 00-695-JJF, 2001 WL 34368395 at * 4 (D. Del. May 1, 2001); *Nilssen v. Everbrite, Inc.*, No. 00-189-JJF, 2001 WL 34368396 at * 3 (D. Del. Feb. 16, 2001); *Affymetrix, Inc. v. Synteni, Inc.*, 28 F. Supp. 2d 192, 206-07 (D. Del. 1998)).

-4-

the first-filed doctrine may not be invoked by a party who merely seeks to avoid the forum in which such related litigation is pending, or has otherwise engaged in forum shopping.[3]

Pfizer does not dispute these points. Instead, it argues that the pre-existing Teva/Pfizer action in New York is unrelated to the infringement cases it filed against Sandoz and Teva in this District, and that "it had reasonable grounds to bring this case in Delaware." Answer Brief at 3-4, 12. Neither is true.

1.    **Pfizer's Delaware Actions Are Related to the Pre-Existing Pfizer/Teva Action in New York.**

As noted above, the New York district court has already determined that Sandoz' and Teva's declaratory judgment claims regarding the '243 patent (the "mirror images" of Pfizer's infringement actions here) are related to each other and to the pre-existing Pfizer/Teva action involving the prior art '489 patent. *See* Exhibits A-B. Thus, the first opportunity for inconsistent rulings by the two courts is now posed, as Pfizer asks this Court to trump the New York court's determination on that score. The contention alone demonstrates the danger of retaining this action in this forum. But this Court's precedent requires the same conclusion reached by the New York court, in any event. Despite Pfizer's claim that the earlier Pfizer/Teva action in New York "involved different patents, different products and different questions of infringement, validity and enforceability," this Court's case law consistently holds that such actions are nevertheless "related" for purposes of the first-filed doctrine, where (as here) they involve the same technology, and therefore may require both courts (and any juries, advisory or otherwise)

---

[3] *See Kahn v. General Motors Corp.*, 889 F.2d 1078, 1081 (Fed. Cir. 1989) (acknowledging that forum shopping is a recognized exception to the first-filed doctrine); *Virgin Wireless, Inc. v. Virgin Ent. Ltd.*, 201 F. Supp. 2d 294, 301 (D. Del. 2002) (transferring later-filed action to New York: "Bad faith and forum shopping have always been regarded as proper bases for departing from the rule. Similarly, courts have rejected the rule ... when the first-filing party instituted suit in one forum in anticipation of the opposing party's imminent suit in another, less favorable, forum.").

-5-

to become mired in the same facts and issues.[4]  As the Court recently stated in *Intel*, "only the

narrowest and most artificial view of the issues" could suggest otherwise:

> The more sensible view must acknowledge that, at a minimum,
> presentations on infringement for both . . . patents will require a
> judge on the summary judgment motions that are sure to be filed,
> and a jury, at any trial of the case, to become familiar with the
> same field of art, the same fundamental science and technology
> [and] the same allegedly infringing devices . . . .

*Intel Corp.*, 233 F.R.D. at 418.

Similarly unavailing is Pfizer's companion contention that "[t]he prior Teva New York

Action is effectively closed as to the merits of the infringement and validity issues." Answer

Brief at 3-4.  Again, this Court's precedent has rejected the argument, repeatedly departing from

the first-filed doctrine to retain or transfer an action whose subject matter is related to an action

***previously*** litigated in this or another district.[5]  But as importantly, the record indicates that

---

[4] *See Intel Corp. v. Amber Wave Sys. Corp.*, 233 F.R.D. 416, 418 (D. Del. 2005)
(departing from first-filed doctrine to allow amendment to add claim for infringement of
additional patent despite earlier-filed action relating to that patent in another district); *Bayer
Bioscience*, 2003 WL 1565864 at * 2 (departing from first-filed doctrine to transfer action to
district where "the same parties, and the same, or related patent or patents" were involved in
litigation pending there); *Optical Recording Corp. v. Capitol-EMI Music, Inc.*, 803 F. Supp. 971,
974 (D. Del. 1992) (departing from first-filed doctrine to retain action where "the technology of
the patents in suit is the same as the technology and patents involved in ... litigation recently
concluded in this district"). *See also Osram Sylvania*, 2001 WL 34368395 at * 4 and n.8
(transferring action to forum where litigation involving same and additional patents was
pending); *Brunswick Corp. v. Precor Inc.*, No. 00-291-GMS, 2000 WL 1876477 at * 3 (D. Del.
Dec. 12, 2000) (transferring action to district where the parties had recently litigated another
action involving a patent on a similar product); *Affymetrix*, 28 F. Supp. 2d at 206-07
(transferring action to forum where litigation involving additional parties, patents, and products
was pending).

[5] *Bayer Bioscience*, 2003 WL 1565864 at ** 1-2 (transferring later-filed action to district
which had issued a summary judgment order finding four "other patents" involving related
technology unenforceable due to inequitable conduct); *Brunswick*, 2000 WL 1876477 at * 3
(transferring action to district where parties had recently litigated another action involving a
patent on a similar product); *Optical Recording Corp.*, 803 F. Supp. at 974 (retaining action
where "the technology and patents involved in the *Time Warner* litigation recently concluded in
this district").

-6-

Pfizer's characterization of the prior Pfizer/Teva action as "effectively closed" is grossly inaccurate. In support of Teva's motion to transfer the infringement action Pfizer brought against Teva in this District to the Southern District of New York where the prior Pfizer/Teva action is pending, Teva explained that the New York court rejected Pfizer's request to dismiss that prior case, and that the New York court continues to preside over the patent issues in that case in the context of Teva's claim for attorneys' fees. *See* Exhibit E hereto at 7-8.

Accordingly, while the prior Pfizer/Teva action in New York is certainly further advanced than this newly filed action, that only weakens Pfizer's reliance on the first-filed doctrine and strengthens the case for transfer. As the Court recognized in *Virgin Wireless*, "courts have rejected the rule when the second-filed action had developed further than the initial suit," since the potential for duplication and inconsistent rulings is only heightened in that circumstance (as it is here).[6] Thus, because the prior Pfizer/Teva New York action is related to this action and could potentially conflict with this action, the first-filed doctrine should not be applied to prevent transfer of this action to the forum where that prior case remains pending.[7]

---

[6] *Virgin Wireless*, 201 F. Supp. at 301 (transferring first-filed action to Eastern District of New York, where later-filed action was pending); *APV North Am., Inc. v. Sig Simonazzi N. Am., Inc.*, 295 F. Supp. 2d 393, 398-99 (D. Del. 2002) (transferring action to forum where discovery in related litigation had already begun); *Affymetrix*, 28 F. Supp. 2d at 206 (acknowledging the importance of retaining related litigation in a single court) (citing *Tracy v. Consol. Rail Corp.*, 723 F. Supp. 1051, 1052 (D. Del. 1989) (transferring action to forum where "all three" related cases "were pending before the same District Judge")).

[7] Pfizer's related reliance on Federal Rule of Civil Procedure 13(a) is similarly misplaced. *See* Answer Brief at 16-19. "Nothing in Rule 13 prevents the filing of a duplicative action instead of a compulsory counterclaim." *DH Cattle Holding Co. v. Boyer*, No. 94 Civ. 0083, 1994 WL 114821 at * 2 (S.D.N.Y. 1994). Nor does the Rule compel the filing of a compulsory counterclaim in a given case, or preclude transfer where one is not filed. *See Tiegel Mfg. Co. v. Globe-Union, Inc.*, No. 84-483-WKS, 1984 WL 24 at * 5 (D. Del. Oct. 23, 1984) (transferring declaratory judgment claim to district where infringement claims were pending despite defendant's failure to raise infringement claims as compulsory counterclaims in Delaware action). Rather, it operates to bar a later claim not brought as a compulsory counterclaim in

2.     **The First-Filed Doctrine May Not Be Used to Advance Pfizer's Arbitrary Preference for this Forum.**

It would be equally improper to apply the first-filed doctrine to further a litigant's bare preference for a forum potentially more favorable than the one in which it is currently litigating. *See* Note 3 *supra*. Attempting to deflect this issue, Pfizer contends that it had "reasonable grounds" to sue Sandoz and Teva in this District, rather than in its home town of New York where it was already engaged in litigation with Teva regarding azithromycin. But the grounds it offers – that "Pfizer has previously litigated patent cases in the District of Delaware and has found the Court to be both a competent and convenient forum" – fail as a matter of law. *See* Answer Brief at 12. "The Court must reject this argument because it is premised on the unsupported assumption that, despite the law involved, the federal court of [Pfizer's] choice will act more favorable on its position than another federal court. This is patently wrong." *Pall Corp. v. Bentley Labs., Inc.*, 523 F. Supp. 450, 453 (D. Del. 1981).

Thus, while Sandoz certainly does not dispute the competence of this Court, nor may Pfizer ask this Court to assume the lesser competence of its sister court in New York. "The preference for honoring a plaintiff's choice of forum is simply that, a preference; it is not a right." *E.I. DuPont de Nemours and Co. v. Diamond Shamrock Corp.*, 522 F. Supp. 588, 592 (D. Del. 1981). And that bare preference is plainly insufficient to justify retention of even a first-filed case, where (as here) it is grounded in no other connection between the forum and the suit, and is instead born of a desire to shun a court before which the plaintiff is already a party. *Id.* at

---

earlier litigation. *Handy v. Shaw, Bransford, Veilleux & Roth*, 325 F.3d 346, 350 (D.C. Cir. 2003) (Rule 13(a) "is usually applied in subsequent litigation on res judicata or estoppel principles."). Where (as here) that later claim is not precluded by the first-filed doctrine, however, Rule 13(a) imposes no such bar. *DH Cattle*, 1994 WL 114821 at * 2. That is precisely why Pfizer has correctly made no attempt to invoke Rule 13(a) to dismiss Sandoz' Declaratory Judgment Complaint in New York.

-8-

591-92 (transferring first-filed action where plaintiff "plainly chose its own convenience in preference to entering into two lawsuits already pending in federal court") (citing *Van Dusen v. Barrack*, 376 U.S. 612, 624 (1964) ("[t]he power to defeat a transfer to the convenient federal forum should derive from the rights and privileges conferred by federal law and not from the deliberate conduct of a party favoring trial in an inconvenient forum").[8]

**B.      All Requirements For Transfer Are Met in this Case.**

As shown above, Pfizer's reliance on the first-filed doctrine to defeat transfer of the claims against Sandoz in this action fails for two independent reasons – (1) the existence of related litigation in New York justifying transfer to that forum and (2) insufficient grounds for Pfizer's selection of this forum in the first place.  Equally important, however, transfer of an earlier-filed action is required despite the first-filed doctrine where all of the requirements of 28 U.S.C. § 1404 are met. *E.g.*, *Virgin Wireless*, 201 F. Supp. 2d at 300-01 (transferring first-filed action to New York where plaintiff was principally located in New York and the action bore no meaningful connection to Delaware).  As demonstrated in Sandoz' opening Brief in support of this Motion, all of the requirements for transfer are indeed met in this case.  Pfizer's arguments to the contrary, like its reliance on the first-filed doctrine, are incorrect as a matter of law.

---

[8] As explained in Sandoz' opening Brief, Pfizer's desire to avoid the Southern District of New York for the actions against Teva and Sandoz filed here apparently stems from the inconsistent position Pfizer took in its original case against Teva in the New York court.  When suing on the prior art '489 patent, Pfizer alleged in New York that Teva's products comprised azithromycin dihydrate; now suing under the '243 patent, Pfizer alleges that Teva's products comprise azithromycin sesquihydrate. *See* Opening Brief at 8 and Exhibit D at ¶¶ 13-15.  The reversal is inconvenient, particularly now that Pfizer faces a claim for attorneys' fees in the Southern District of New York for having brought the first case without basis. *See* Exhibit E at 7-8.  But the first-filed doctrine does not entitle Pfizer to switch courts for the mere purpose of switching theories, or to hold Sandoz hostage in the new forum in the process of doing so.

1.    **The Public and Private Interests Enumerated by the Third Circuit in *Jumara* Would be Best Served by Transferring the Claims Against Sandoz in This Action to the Southern District of New York.**

Lacking any statutory factor weighing against transfer – *i.e.*, convenience of the parties and witnesses and the interests of justice – Pfizer begins its § 1404 analysis by turning instead to the private interest factors articulated in *Jumara v. State Farm Ins. Co.*, 55 F.3d 873, 879 (3d Cir. 1995). And of those, it predictably seizes upon "Pfizer's original choice to bring this action in Delaware," which Pfizer contends is "the paramount consideration for the Court." Answer Brief as 12. But where (as here) a plaintiff sues outside of its home district and in a forum having little connection to the suit, its preference for that forum carries little weight when balancing the statutory factors that must be considered.[9] Keenly aware of this problem, Pfizer attempts to muster three purported connections between Delaware and this case. Each is unavailing.

First, Pfizer points to its "existing working relationships with Delaware attorneys," including its counsel in this case. Answer Brief at 12. But it is well settled in this Circuit that "the convenience of counsel" is not "relevant" to a transfer analysis.[10] Moreover, it is clear that

---

[9]    *APV*, 295 F. Supp. 2d at 399 (where patents at issue related to machinery manufactured elsewhere, and no infringement was alleged to have occurred in Delaware, it was "appropriate to give the plaintiff's choice of forum less deference"); *Virgin Wireless*, 201 F. Supp. 2d at 300 ("plaintiffs' preference for Delaware is not given as much deference because they have not chosen their 'home turf'"); *Affymetrix*, 28 F. Supp. 2d at 199 ("the weaker the connection between the forum and *either* the plaintiff *or* the lawsuit, the greater the ability of a defendant to show sufficient inconvenience to warrant transfer") (emphasis in original, citing cases); *Brunswick*, 2000 WL 1876477 at * 2 ("the plaintiff's preference for Delaware is not given as much deference because most of the events at issue, that is, the design and manufacture of the exercise equipment, occurred outside of Delaware"); *Tiegel Mfg.*, 1984 WL 24 at * 4 ("Where a plaintiff has gone to a distant forum ... the showing of inconvenience to the defendant, inconvenience to the witnesses, and the interests of justice which is necessary to tip the balance in favor of transfer is considerably less than it would have been in the case where the plaintiff filed suit on his own 'home turf.'").

[10]    *Sherwood Med. Co. v. IVAC Med. Sys., Inc.*, No. 96-305, 1996 WL 700261 at * 2 n.1 (D. Del. Nov. 25, 1996); *Burstein v. Applied Extrusion Tech., Inc.*, 829 F. Supp. 106, 113 (D. Del. 1992) ("to the extent that the Plaintiff may argue that trial in Delaware would be more

-10-

Pfizer has long engaged New York counsel relating to its azithromycin patents, as evidenced by the New York litigations involving those patents in which Pfizer has been involved for several years. *See* Sandoz' Opening Brief at 4. The engagement of Delaware counsel would thus appear to be the greater hardship. Similarly, Pfizer argues that it "has been a party to 79 District of Delaware litigations" since 1983. Answer Brief at 12. Putting aside Pfizer's lack of authority suggesting the relevance of such a history, however, the record is clear that Pfizer has been a party far more often in New York (1772 cases to 79) in less time, and has even ***sued more often in New York***.[11] Finally, Pfizer contends that "Sandoz has admitted that it is indeed marketing the accused products in the State of Delaware." Answer Brief at 13. But that is false. In its opening Brief and the accompanying Declaration of Mr. Eric Pomerantz, Esq., Sandoz acknowledged only that its products are distributed in Delaware "***by others***" – not Sandoz – as opposed to New York, where Sandoz ships directly. *See* Sandoz' Opening Brief at 11 n.10 and Pomerantz Dec. at ¶¶ 8-9. As the Court has repeatedly observed, the mere sale of some of the accused products in this District is far too tenuous a thread to say the claim arose here. *Osram Sylvania*, 2001 WL 34368395 at * 2 n.4; *Everbrite*, 2001 WL 34368396 at * 4 n.6.

Thus, Pfizer's private interest in this forum was at best arbitrary, and at worst, an improper "preference to be elsewhere" than in New York. *Affymetrix*, 28 F. Supp. 2d at 201. The public interests are similarly one-sided. For example, transfer would unquestionably enhance the efficiency of the proceedings by sparing one court the burden of becoming familiar

---

convenient for counsel, the Court only notes that this is not a factor courts generally consider in determining a motion to transfer") (citing *Solomon v. Cont'l Am. Life Ins. Co.*, 472 F.2d 1043, 1047 (3rd Cir. 1973)).

[11] *Compare* Exhibits C-D hereto (demonstrating Pfizer as a party in 1772 cases in the Southern District of New York since 1987; 53 as plaintiff) *and* Pfizer Exhibit G (demonstrating Pfizer as a party in 79 cases in the District of Delaware since 1983, 35 as plaintiff).

-11-

with the same two patents, and by preventing duplicative (and potentially competing) rulings regarding their common subject matter, thus eliminating later potential contests regarding collateral estoppel and res judicata.[12]  Notably, this latter danger is already presented by the present motion (which seeks to unmake the New York Court's determination of relatedness) and by Pfizer's motions to strike and dismiss Sandoz' unenforceability defenses, which are already pending in both courts. *See* Exhibit A at item No. 8; Exhibit F at item No. 19.

2.    **The Convenience of the Parties and Witnesses Would be Best Served by Transferring the Claims Against Sandoz in This Action to the Southern District of New York.**

The statutory factors regarding the convenience of parties and witnesses similarly support transfer, as no party is located in Delaware or has witnesses here.  Pfizer does not dispute that its corporate headquarters are in New York, or that its witnesses are in New York and Connecticut, the latter being where the research underlying the patent in suit was conducted.  Answer Brief at 12, 15.  Indeed, Pfizer's only connection with Delaware is its incorporation here, which this Court's case law is clear in holding is insufficient to defeat transfer.[13]  Similarly, Sandoz is located near New York (in New Jersey), and its witnesses and documents relating to the accused product and related ANDAs are similarly located outside of Delaware and can be made available

---

[12] *See Osram Sylvania*, 2001 WL 34368395 at * 4 ("practical considerations regarding the ease, speed, or expense of trial strongly weigh in favor of the requested transfer" where it will spare "the waste of judicial resources" in requiring two different courts to become familiar with and construe the same patents, and "it could take months or years for collateral estoppel to become applicable ... virtually guaranteeing that one of the judgments will get reversed on appeal"); *Everbrite*, 2001 WL 34368396 at ** 3-4 (acknowledging inefficiencies of competing actions in different fora).

[13] *APV*, 295 F. Supp. 2d at 398-99 (quoting *Green Isle Partners, Ltd. S.E. v. Ritz Carlton Hotel Co.*, No. 01-202-JJF (D. Del. Nov. 2, 2001) ("Where an alternative forum is more convenient and has more substantial connections with the litigation 'incorporation in Delaware will not prevent transfer.'").  *See also Osram Sylvania*, 2001 WL 34368395 at * 2 (minor sales and minimal presence of sales personnel are insufficient to defeat transfer, despite Delaware incorporation); *Bayer Bioscience*, 2003 WL 1565864 at * 2 (transferring action where "no party maintains operations in Delaware," though one was a Delaware entity).

-12-

in New York. *See* Opening Brief Exhibit C at ¶¶ 6-7. Thus, the locations of parties, witnesses, and records alone demonstrate that the Southern District of New York is a more convenient forum for this action. *See APV*, 295 F. Supp. 2d at 399; *Brunswick*, 2000 WL 1876477 at * 2.

Pfizer's only retort is that Delaware is but "a couple hours" from the correct forum in New York, and that this Court is "easily accessed by planes, trains, and automobiles." Answer Brief at 8-9, 10-11. Neither will suffice. The point is not whether Delaware is only *slightly less* convenient, but rather whether it is *more* convenient than New York. And even Pfizer cannot say that it is. *See Burstein*, 829 F. Supp. at 112 (denying transfer where plaintiff had "not presented any evidence whatsoever that even suggests that trial" in the transferee forum "would be at all inconvenient"). That is why this Court has consistently rejected the argument "that Delaware is a short distance away from New York, and it would therefore not be inconvenient for the litigation to proceed here," where (as here) "the majority of the documents and witnesses are in New York, and no party is headquartered in Delaware or conducts business in Delaware."[14] But even more important than the geographic location of witnesses and evidence, transfer of the claims against Sandoz to the Southern District of New York would inure to the convenience of the parties and their witnesses, if only because it would allow for coordination of this case with other actions already pending in New York, in which the same parties and witnesses are already involved. *See Bayer Bioscience*, 2003 WL 1565864 at * 2 ("because the parties are litigating apparently related issues in Missouri, travel time and convenience in the aggregate would be substantially increased with a transfer of forum").

---

[14]    *E.g., Unicredito Italiano v. JP Morgan Chase Bank*, No. 02-104 GMS, 2002 WL 1378226 at * 2 (D. Del. June 26, 2002); *Virgin Wireless*, 201 F. Supp. at 300.

-13-

3.    **The Interests of Justice Would be Best Served by Transferring this Action to the Southern District of New York.**

The interests of justice also favor a transfer of this action, as "it is in the interests of justice to permit suits involving the same parties and issues to proceed before one court."[15] The Supreme Court, the Court of Appeals for the Third Circuit, and this Court have each acknowledged the importance of this factor.[16] As these decisions have also recognized, related litigation in another forum weighs most heavily in favor of transfer where it embraces multiple actions that are procedurally more advanced and pending before a single Judge who has a greater familiarity with the parties' disputes. *Bayer Bioscience*, 2003 WL 1565864 at * 2 (transferring action to district that had "on-going relationship" with the parties' disputes). *See also* note 6 *supra*. These authorities thus strongly militate in favor of transferring the claims against Sandoz in this case to Judge Preska in the Southern District of New York, who has been presiding over various actions involving Pfizer's azithromycin patents and other generic azithromycin products for several years now.

Pfizer's attempted challenge of this logic is both circular and incomplete. Pfizer first argues that Sandoz' and Teva's declaratory judgment actions regarding the '243 patent in New York may not be considered duplicative because Pfizer has moved this Court to enjoin them. Answer Brief at 14. Bs this Court has recognized, however, an injunction will not issue where

---

[15] *Brunswick Corp. v. Precor Inc.*, No. 00-291-GMS, 2000 WL 1876477 at * 3 (D. Del. Dec. 12, 2000) (quoting *Liggett Group, Inc. v. R.J. Reynolds Tobacco Co.*, 102 F. Supp. 2d 518, 537 (D.N.J. 2000)); *Bayer Bioscience*, 2003 WL 1565864 at * 2 (transferring action to district that had "on-going relationship" with the parties' disputes).

[16] *Kerotest Mfg. Co. v. C-O-Two Fire Equip. Co.*, 342 U.S. 180, 183 (1952) (affirming Third Circuit reversal of district court's denial of stay pending resolution of related litigation, where resolution of related litigation would bind all parties, 189 F.2d 31, 34); *Bayer Bioscience*, 2003 WL 1565864 at * 2; *Nilssen v. Osram Sylvania*, 2001 WL 34368395 at * 4; *Nilssen v. Everbrite, Inc.*, No. 00-189-JJF, 2001 WL 34368396 at * 3 (D. Del. 2001); *Affymetrix, Inc. v. Synteni, Inc.*, 28 F. Supp. 2d 192, 206-07 (D. Del. 1998)).

-14-

transfer is appropriate. *See Tiegel*, 1984 WL 24, at * 3 (plaintiff's argument in favor of injunction was incorrectly "premised on the assumption that it [was] entitled to go forward in Delaware thereby rendering the California litigation duplicative"). But also, were this Court to enjoin the Sandoz and Teva declaratory judgment actions in New York, the original Pfizer/Teva action regarding the prior art '489 patent would still proceed in that court. And while that earlier patent did not share an application with the '243 patent in suit here, their subject matters undeniably overlap, which is precisely why the '489 patent was cited as prior art during the prosecution of the '243 patent. That overlap will inevitably require the parties in this case (and the Court itself) to remain apprised of and involved in the ongoing litigation in New York, whether Sandoz' and Teva's more recent declaratory judgment actions proceed there or not.

Finally, Pfizer argues that transfer of the claims against Sandoz to New York would cause – not eliminate – duplication, because Pfizer's claims against Sandoz' ultimate corporate parent Novartis AG would remain here. Answer Brief at 18. According to Pfizer, that would leave "two pending cases involving essentially the same facts and issues." *Id.* But clearly the opposite is true.

Pfizer does not (and cannot) dispute that its claims against Novartis AG are wholly dependent upon Sandoz' liability for direct infringement, as Novartis AG is accused only of "inducing" Sandoz' allegedly infringing actions. *See* Pfizer's Complaint at Counts II and IV; Sandoz' Opening Brief at note 14. Nor does Pfizer even attempt to address the litany of decisions cited by Sandoz holding that such peripheral claims should be severed and stayed in the original forum, while the core claims against the primary defendant are transferred to the

correct one.[17]    The Third Circuit and this Court have recommended and followed the same

practice. *See White v. ABCO Eng'g Corp.*, 199 F.3d 140, 144 (3rd Cir. 1999) ("Nothing within §

1404 prohibits a court from severing claims against some defendants from those against others

and transferring the severed claims."); *Ballard Med. Prods. v. Concord Labs., Inc.*, 700 F. Supp.

796, 802-03 (D. Del. 1988) ("In order to avoid duplicity of effort in trying a patent case in two

jurisdictions, the Court will order the counterclaim against Radford stayed pending the outcome

of the New Hampshire action."); *Magee v. Essex-Tec Corp.*, 704 F. Supp. 543, 546 n. 2 (D. Del.

1988) (where transfer is otherwise appropriate, a district court may, pursuant to Federal Rule of

Civil Procedure 21, "sever and transfer those claims which could have been brought originally in

the court to which transfer is sought while retaining those claims against defendants where the

transferee court lacked in personam jurisdiction.").

　　　　Following that course in this case would spare the parties and this Court any unnecessary

effort on Pfizer's claims against Novartis AG – which, given their shakiness, were apparently

brought solely for the purpose of defeating transfer.[18]    And that is another reason to grant the

---

[17] *Inline Connection Corp. v. Verizon Internet Serv., Inc.*, 402 F. Supp. 2d 695, 700 (E.D.
Va. Dec. 6, 2005); *Toshiba Corp. v. Hynix Semiconductor, Inc.*, No. 3:04-CV-2391-L, 2005 WL
2415960 at * 4 (N.D. Tex. Sept. 30, 2005); *Calmedica, LLC v. Novoste Corp.*, No. 03 C 3924,
2004 WL 413296 at * 1 (N.D. Ill. Jan. 30, 2004); *Koh v. Microtek Int'l, Inc.*, 250 F. Supp. 2d
627, 631-32 (E.D. Va. 2003); *Ambrose v. Steelcase, Inc.*, No. 02 C 2753, 2002 WL 1447871 at
** 6-7 (N.D. Ill. July 3, 2002); *LG Elec., Inc. v. First Int'l Computer., Inc.*, 138 F. Supp. 2d 574,
584 (D.N.J. 2001); *LG Elec., Inc. v. Advance Creative Computer Corp.*, 131 F. Supp. 2d 804,
811-12 (E.D. Va. 2001); *LG Elec., Inc. v. Asustek Computers*, 126 F. Supp. 2d 414, 421-22 (E.D.
Va. 2000); *LG Elec., Inc. v. Everex Sys.*, No. 00-CV-984, 2000 WL 33777650 at ** 2-3 (E.D.
Va. Dec. 15, 2000); *Indianapolis Motor Speedway Corp. v. Polaris Indus., Inc.*, No. IP99-1190,
2000 WL 777874 at * 2 (S.D. Ind. June 15, 2000); *Corry v. CFM Majestic, Inc.*, 16 F. Supp. 2d
660, 665 (E.D. Va. 1998); *Emhart Indus., Inc. v. Universal Instruments Corp.*, No. 88 C 4960,
1988 WL 121538 at * 1 (N.D. Ill. Nov. 4, 1988).

[18] As explained in Sandoz' opening Brief, Pfizer's claims against Novartis AG are
suspect for two reasons, both of which are demonstrated on the face of Pfizer's Complaint:  (1)
Pfizer alleges no contacts with this forum to subject Novartis AG to personal jurisdiction, and (2)
Pfizer alleges no inducement by Sandoz after the '243 patent issued. *See* Sandoz' Opening Brief

severance that Sandoz seeks in this Motion. "Without the remedy of severance, courts would be powerless to prevent a plaintiff from manipulating the system by joining a peripherally connected defendant to the main action for the sole purpose of accentuating the burdens of trial upon a defendant who otherwise would have been entitled to a § 1404 (a) transfer."[19] As this Court has observed, "courts should use a 'common-sense approach to section 1404(a) to guard against [such] joinder of a party in a fashion that would 'practically scuttle' the goals of the statute.'" *Filmtec Corp. v. Allied-Signal, Inc.*, No. 88-225-JRR, 1989 WL 201603 at * 3 n.5 (D. Del. June 1, 1989) (quoting *Continental Grain Co. v. Barge FBL-585*, 364 U.S. 19, 24 (1988)). So too here.

---

at notes 11 and 15. Pfizer's only response to those deficiencies is to "demand that jurisdictional discovery be permitted to fully explore Novartis' claim that no personal jurisdiction exists." Answer Brief at 18. Sandoz questions whether Pfizer is in any position to demand discovery on an allegation that it has not made. But the demand is beside the point, in any event. Under well settled precedent in this Circuit and others which Pfizer has not attempted to contradict, the proper remedy of severance and a stay would *spare* the parties and the Court both the jurisdictional dispute and the substantive issues raised by Pfizer's purported claims against Novartis AG, unless and until Pfizer's core claims against Sandoz – on which the claims against Novartis AG depend – are resolved in Pfizer's favor.

[19] *First Int'l Computer*, 138 F. Supp. 2d at 584 (quoting *Corry*, 16 F. Supp. 2d at 665).

-17-

## CONCLUSION

For the forgoing reasons, Defendant Sandoz Inc. respectfully requests the Court to sever

and transfer the claims against Sandoz Inc. in this action to the Southern District of New York.


OF COUNSEL:

Kelly L. Morron
Schiff Hardin LLP
623 Fifth Avenue
28th Floor
New York, New York 10022
(212) 753-5000 (phone)
(212) 753-5044 (fax)

Frederick L. Cottrell, III (2555)
(Cottrell@rlf.com)
Matthew W. King  (4566)
(King@rlf.com)
Richards, Layton & Finger
One Rodney Square
P.O. Box 551
Wilmington, Delaware 19899
(302) 651-7700

ATTORNEYS FOR DEFENDANT
SANDOZ, INC.

Roger Pascal
Andrew M. Alul
Kathryn S. Devine
Schiff Hardin LLP
6600 Sears Tower
Chicago, Illinois 60606
(312) 258-5500 (phone)
(312) 258-5600 (fax)


Dated:  March 27, 2006

-18-

## CERTIFICATE OF SERVICE

I hereby certify that on March 27, 2006, I electronically filed the foregoing with the Clerk

of Court using CM/ECF which will send notification of such filing(s) to the following and which

has also been served as noted:

### BY HAND

Rudolf E. Hutz
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P. O. Box 2207
Wilmington, DE  19899

Matthew W. King (#24566)
king@rlf.com

RLF1-2987953-1

# Exhibit A

SDNY CM/ECF Version 2.5L

 **Query** • **Reports** • **Utilities** • **Logout** 

RELATED

# U.S. District Court
## Southern District of New York (Foley Square)
### CIVIL DOCKET FOR CASE #: 1:06-cv-01222-LAP

Sandoz Inc. v. Pfizer Inc.                                    Date Filed: 02/16/2006
Assigned to: Judge Loretta A. Preska                         Jury Demand: None
Related Case: 1:06-cv-01134-LAP                              Nature of Suit: 830 Patent
Cause: 28:1338 Patent Infringement                           Jurisdiction: Federal Question

**Plaintiff**

**Sandoz Inc.**                          represented by  **Kelly Lloyd Morron**
                                                         Schiff Hardin, LLP
                                                         623 Fifth Avenue
                                                         28th Floor
                                                         New York, NY 10022
                                                         (212) 753-5000
                                                         Fax: (212) 753-5044
                                                         Email: kmorron@schiffhardin.com
                                                         *LEAD ATTORNEY*

V.

**Defendant**

**Pfizer Inc.**                          represented by  **Todd R. Geremia**
                                                         Jones, Day
                                                         222 East 41 Street
                                                         New York, NY 10017-6702
                                                         (212) 326-3939
                                                         Fax: (212) 755-7306
                                                         *LEAD ATTORNEY*

                                                         **Francis Dominic Cerrito**
                                                         John E. Lavelle, Esq.
                                                         38 Willis Avenue
                                                         Mineola, NY 11501
                                                         (212) 790-2922
                                                         Fax: (212) 699-0216
                                                         Email: fdcerrito@jonesday.com

SDNY CM/ECF Version 2.5L

ATTORNEY TO BE NOTICED

**ThirdParty Defendant**

**Novartis AG**

**Counter Claimant**

**Pfizer Inc.**
represented by **Francis Dominic Cerrito**
222 East 41st Street
New York, NY 10017
(212) 326-3939
Fax: (212) 755-7206
Email: fdcerrito@jonesday.com
*LEAD ATTORNEY*

**Todd R. Geremia**
(See above for address)
*LEAD ATTORNEY*

V.

**Counter Defendant**

**Sandoz Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 02/16/2006 | 1 | COMPLAINT against Pfizer Inc. (Filing Fee $250.00, Receipt Number 57,033 aj)Document filed by Sandoz Inc. (mbe )Additional attachment(s) added on 2/22/2006 (jmi ) (Entered: 02/17/2006) |
| 02/16/2006 | | SUMMONS ISSUED as to Pfizer Inc. (mbe )(Entered: 02/17/2006) |
| 02/16/2006 | | CASE REFERRED TO Judge Loretta A. Preska as possibly Related to 06-cv-1134 (mbe ) (Entered: 02/17/2006) |
| 02/16/2006 | 2 | RULE 7.1 DISCLOSURE STATEMENT Document filed by Sandoz Inc. (mbe )Additional attachment(s) added on 2/22/2006 (jmi ) (Entered: 02/17/2006) |
| 02/16/2006 | | NOTICE OF RELATED CASE by Kelly L. Morron re: that this action be filed as related to 06-cv-1134 (UA) Document filed by Sandoz Inc. (mbe ) (Entered: 02/17/2006) |

SDNY CM/ECF Version 2.5L

| | | |
|---|---|---|
| 02/16/2006 | | Mailed notice to Commissioner of Patents and Trademarks to report the filing of this action. (mbe ) (Entered: 02/21/2006) |
| 02/22/2006 | 4 | SUMMONS RETURNED EXECUTED. Summons and Complaint served. Pfizer Inc. served on 2/16/2006, answer due 3/8/2006. Service was accepted by J. Williams. Document filed by Sandoz Inc. (djc ) (Entered: 02/24/2006) |
| 03/01/2006 | | CASE ACCEPTED AS RELATED TO 06cv1134. Notice of Assignment to follow (jeh ) (Entered: 03/03/2006) |
| 03/01/2006 | | Magistrate Judge Andrew J. Peck is so designated. (jeh ) (Entered: 03/03/2006) |
| 03/01/2006 | 5 | NOTICE OF CASE ASSIGNMENT to Judge Loretta A. Preska. Judge Unassigned no longer assigned to the case. (jeh ) (Entered: 03/06/2006) |
| 03/01/2006 | | Mailed notice to the attorney(s) of record. (jeh ) (Entered: 03/06/2006) |
| 03/07/2006 | 10 | AMENDED RULE 7.1 DISCLOSURE STATEMENT. Document filed by Sandoz Inc. (cd ) (Entered: 03/14/2006) |
| 03/09/2006 | 6 | ANSWER to Complaint, THIRD PARTY COMPLAINT against Novartis AG, COUNTERCLAIM against Sandoz Inc. Document filed by Pfizer Inc. (jco ) (Entered: 03/10/2006) |
| 03/09/2006 | 7 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Pfizer Inc.. Pfizer Inc.(db ) (Entered: 03/10/2006) |
| 03/09/2006 | 8 | MOTION to Dismiss count III of complaint pursuant to FRCP 12(b)(6). Document filed by Pfizer Inc.. Pfizer Inc. (db ) (Entered: 03/10/2006) |
| 03/09/2006 | 9 | MEMORANDUM OF LAW in Support re: [8] MOTION to Dismiss. Document filed by Pfizer Inc.. Pfizer Inc.(db ) (Entered: 03/10/2006) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/25/2006 14:26:34 | | |
| **PACER Login:** | sh0047 | **Client Code:** |
| **Description:** | Docket Report | **Search Criteria:** | 1:06-cv-01222-LAP |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

# Exhibit B

SDNY CM/ECF Version 2.5L

 **Query** • **Reports** • **Utilities** • **Logout** 

RELATED

## U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:06-cv-01134-LAP

Teva Pharmaceuticals USA, Inc. et al v. Pfizer Inc
Assigned to: Judge Loretta A. Preska
Related Cases: 1:03-cv-07423-LAP
              1:04-cv-04979-LAP
              1:06-cv-01222-LAP
Cause: 28:2201 Declaratory Judgement

Date Filed: 02/14/2006
Jury Demand: None
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Teva Pharmaceuticals USA, Inc.**

represented by **Cynthia Lambert Hardman**
Kenyon & Kenyon
One Broadway
New York, NY 10004
(212) 425-7200
Fax: (212) 425-5288
Email: chardman@kenyon.com
*LEAD ATTORNEY*

**Elizabeth J. Holland**
Kenyon & Kenyon L.L.P.
One Broadway
New York, NY 10004
(212) 425-7200
Fax: (212) 425-5288
Email: eholland@kenyon.com
*LEAD ATTORNEY*

**Sheila Mortazavi**
Kenyon & Kenyon, L.L.P.
One Broadway
New York, NY 10004
(212) 425-4200
*LEAD ATTORNEY*

**Steven Jeffrey Lee**
Kenyon & Kenyon, L.L.P.

SDNY CM/ECF Version 2.5L

One Broadway
New York, NY 10004
(212) 425-7200
Fax: (212) 425-6101
Email: slee@kenyon.com
*LEAD ATTORNEY*

**Plaintiff**

**Teva Pharmaceutical Industries Ltd.**    represented by    **Cynthia Lambert Hardman**
(See above for address)
*LEAD ATTORNEY*

**Elizabeth J. Holland**
Kenyon & Kenyon
One Broadway
New York, NY 10004
(212) 425-7200
Fax: (212) 425-5288
Email: eholland@kenyon.com
*LEAD ATTORNEY*

**Sheila Mortazavi**
Kenyon & Kenyon
One Broadway
New York, NY 10004
(212) 908-6419
*LEAD ATTORNEY*

**Steven Jeffrey Lee**
Kenyon & Kenyon
One Broadway
New York, NY 10004
(212) 908-6305
Fax: (212) 425-6101
Email: slee@kenyon.com
*LEAD ATTORNEY*

**V.**

**Defendant**

**Pfizer Inc.**

**Counter-Claimant**

SDNY CM/ECF Version 2.5L

| Pfizer Inc. | | represented by **Todd R. Geremia** |
| Jones Day |
| 222 East 41 Street |
| New York, NY 10017 |
| (212) 326-3939 |
| Fax (212) 755-7206 |
| *LEAD ATTORNEY* |

V.

**Counter Defendant**

**Teva Pharmaceutical Industries Ltd.**

**Counter Defendant**

**Teva Pharmaceuticals USA, Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 02/14/2006 | 1 | COMPLAINT against Pfizer Inc. (Filing Fee $ 250.00, Receipt Number 570060)Document filed by Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd. (mbe, ) Modified on 2/17/2006 (mbe, ). Additional attachment(s) added on 2/22/2006 (jmi, ). (Entered: 02/16/2006) |
| 02/14/2006 | | SUMMONS ISSUED as to Pfizer Inc. (mbe, ) (Entered: 02/16/2006) |
| 02/14/2006 | | CASE REFERRED TO Judge Loretta A. Preska as possibly related to 1-03cv7425. (mbe, ) (Entered: 02/16/2006) |
| 02/14/2006 | 2 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd. (mbe, ) Modified on 2/17/2006 (mbe, ). Additional attachment(s) added on 2/22/2006 (jmi, ). (Entered: 02/16/2006) |
| 02/16/2006 | | Mailed notice to Commissioner of Patents and Trademarks to report the filing of this action. (mbe, ) (Entered: 02/16/2006) |
| 02/16/2006 | 3 | FILING ERROR - ELECTRONIC FILING IN NON-ECF CASE - SUMMONS RETURNED EXECUTED. Pfizer Inc. served on 2/15/2006, answer due 3/7/2006. Service was accepted by Terence McCann, Esq. Authorized Agent. Document filed by Teva Pharmaceuticals USA, Inc.. (Hardman, Cynthia) Modified on 2/17/2006 (lan, ) (Entered: 02/16/2006) |

SDNY CM/ECF Version 2.5L

| 02/17/2006 | | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - NON-ECF CASE ERROR. Note to Attorney Cynthia Lambert Hardman to MANUALLY RE-FILE Document Summons Returned Executed Document No. 3. This case is not ECF. (lan.) (Entered: 02/17/2006) |
| 02/24/2006 | | CASE ACCEPTED AS RELATED TO 1:03-cv-7423. Notice of Assignment to follow. (laq.) (Entered: 02/28/2006) |
| 02/24/2006 | | CASE ACCEPTED AS RELATED TO 1:04-cv-4979. Notice of Assignment to follow. (laq.) (Entered: 02/28/2006) |
| 02/24/2006 | 4 | NOTICE OF CASE ASSIGNMENT to Judge Loretta A. Preska. Judge Unassigned no longer assigned to the case. (laq.) (Entered: 02/28/2006) |
| 02/24/2006 | | Magistrate Judge Andrew J. Peck is so designated. (laq.) (Entered: 02/28/2006) |
| 02/28/2006 | | Mailed notice to the attorney(s) of record. (laq.) (Entered: 02/28/2006) |
| 03/07/2006 | 5 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Pfizer Inc. (lco.) (Entered: 03/08/2006) |
| 03/07/2006 | 6 | ANSWER to Complaint, COUNTERCLAIM against Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA Inc. Document filed by Pfizer Inc.(lco.) (Entered: 03/08/2006) |
| 03/09/2006 | 7 | SUMMONS RETURNED EXECUTED. Service was accepted by Terence McCann. Document filed by Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA Inc. (djc.) (Entered: 03/10/2006) |
| 03/13/2006 | 8 | REPLY to [6] Answer to Complaint, Counterclaim. Document filed by Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA Inc. (djc.) (Entered: 03/14/2006) |

| PACER Service Center | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 03/25/2006 18:38:54 | | | |
| **PACER Login:** | sh0047 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:06-cv-01134-LAP |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

# Exhibit C

PFIZER as Defendant, SDNY, Jan 1, 1987 – Mar 24, 2006 (1719 cases)

| Court | Docket Number | Description | Filed | Date Retrieved | Active or Closed | Identification |
|-------|---------------|-------------|-------|----------------|------------------|----------------|
| U.S. District - New York Southern | 1:87cv167 | Softel, Inc v. Dragon Med & Scient, et al | 01/09/1987 | 10/08/2002 | Closed | NOS : (820) Copyrights |
| U.S. District - New York Southern | 7:87cv6497 | 210 E 86 St Corp v. Certain Teed Prod | 09/08/1987 | 12/30/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 7:87cv6498 | Park Concar Assoc v. Certain Teed Prod | 09/08/1987 | 12/30/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:90cv1260 | Kuse, et al v. Pfizer, Inc, et al | 02/26/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv1275 | Salsitz v. Pfizer, Inc | 02/26/1990 | 02/13/2002 | Closed | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:90cv1313 | Sanders E ANO v. Pfizer, Inc, et al | 02/27/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv1314 | Zlotnick v. Pfizer, Inc | 02/27/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv1331 | Grossman v. Pfizer, Inc | 02/28/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv1333 | Ston v. Pfizer, Inc | 02/28/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv1341 | Rabbino v. Inc E Pfizer | 02/28/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv1345 | Rosenbaum v. Pfizer, Inc | 02/28/1990 | 11/22/1998 | Closed | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:90cv1365 | Zelmak v. Pfizer, Inc | 03/01/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - | 1:90cv1400 | Moser v. Pfizer, Inc | 03/02/1990 | 11/22/1998 | Closed | NOS : (160) Stockholders' |

| | | | | | | Suits |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:90cv1923 | Sweeney v. A C and S, Inc | 03/21/1990 | 11/10/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:90cv1983 | Landrey v. Pfizer, Inc | 03/22/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:90cv3896 | Rand v. Pfizer, Inc | 06/08/1990 | 11/22/1998 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 7:91cv310 | PA NY & NJ, et al v. Allied Corporation, et al | 01/11/1991 | 07/23/2003 | Closed | NOS : (470) Rico |
| U.S. District - New York Southern | 1:91cv813 | Kuehn v. Smith & Nephew, et al | 02/05/1991 | 11/23/1998 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:91cv1595 | Kenny, et al v. A C and S, Inc, , et al | 03/07/1991 | 11/10/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:91cv1612 | Slack, et al v. A.c.&s, Inc, Etal, et al | 03/07/1991 | 11/10/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:91cv3063 | Baffuto-Fein v. Pfizer, Inc | 05/03/1991 | 02/13/2002 | Closed | NOS : (442) Employment |
| U.S. District - New York Southern | 1:91cv7414 | Molloy, et al v. AC& S Inc, et al | 10/31/1991 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:91cv7417 | Turner, et al v. A C and S, Inc, et al | 10/31/1991 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:92cv1229 | Manna v. Keene Corporation, et al | 02/20/1992 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:92cv1657 | Cellura v. Keene Corporation, et al | 03/06/1992 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:92cv2099 | Employers Insurance v. Pfizer Inc, et al | 03/24/1992 | 12/04/1998 | Closed | NOS : (110) Insurance |
| U.S. District - | 1:92cv3004 | Santiago v. Allied Building Corp, | 04/27/1992 | 11/11/1998 | Closed | NOS : (368) Asbestos |

| New York Southern | | et al | | | | |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:92cv4049 | Jeffers v. Empire Ace, et al | 06/03/1992 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:92cv4541 | Hargrave v. Pfizer, Inc | 06/22/1992 | 12/20/1998 | Closed | NOS : (450) Commerce |
| U.S. District - New York Southern | 1:92cv5649 | The City of New York, et al v. Agway, Inc, et al | 07/29/1992 | 03/28/2001 | Closed | NOS : (893) Environmental |
| U.S. District - New York Southern | 1:92cv7283 | Luchnick, et al v. A C and S, Inc, et al | 10/07/1992 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:92cv8840 | Morgan, et al v. A C and S, Inc, et al | 12/08/1992 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:92cv8841 | Cochrane, et al v. A C and S, Inc, et al | 12/08/1992 | 12/01/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv40 | Patsos, et al v. A C and S, Inc, et al | 01/05/1993 | 12/21/1998 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:93cv2968 | Loper, et al v. Garlock, Inc, et al | 05/04/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv4485 | Lloyd v. A C and S, Inc, et al | 07/01/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7052 | Julley, et al v. Georgia Pacific Corp, et al | 10/08/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7411 | Continental Casualty v. Prescribed Marketing, et al | 10/27/1993 | 12/23/1998 | Closed | NOS : (110) Insurance |
| U.S. District - New York Southern | 1:93cv7515 | Entre Computer, et al v. Reed, et al | 11/02/1993 | 12/23/1998 | Closed | NOS : (470) Rico |
| U.S. District - New York Southern | 1:93cv7609 | Don's Pharmacy, Inc, et al v. Abbot Laboratories, et al | 11/04/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - | 1:93cv7613 | Medicine Ladies, Inc, et al v. | 11/04/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |

| | | Abbott Laboratories, et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:93cv7614 | Seeber's Discount, et al v. Abbott Laboratories, et al | 11/04/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7615 | Franklin Square, et al v. Abbott Laboratories, et al | 11/04/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7616 | Bartlemay Prof Svc, et al v. Abbott Laboratories, et al | 11/04/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7632 | Rehn-Huerbinger v. Abbott Laboratories, et al | 11/05/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7668 | Hyperx, Inc v. Abbott Laboratories, et al | 11/08/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7670 | Anahalt, et al v. Georgia Pacific, et al | 11/08/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7671 | Webb, et al v. Georgia Pacific, et al | 11/08/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7672 | Barnes, et al v. Georgia Pacific Corp, et al | 11/08/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7673 | Price, et al v. Georgia Pacific Corp, et al | 11/08/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7674 | Barton, et al v. Georgia Pacific, et al | 11/08/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7722 | JD Ventures, Inc v. Abbott Laboratories, et al | 11/09/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7734 | D&E Pharmacy, Inc v. American Home, et al | 11/10/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7757 | Thrifty Cut-Rate v. Abbott Laboratories, et al | 11/10/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - | 1:93cv7770 | Mark Drug-Strathmore v. Abbott | 11/12/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |

| | | Laboratories, et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:93cv7773 | Pree, et al v. Georgia Pacific, et al | 11/12/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7774 | Harris, et al v. Georgia Pacific Corp, et al | 11/12/1993 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:93cv7784 | Village Pharmacy v. Pfizer, Inc, et al | 11/12/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv7807 | Brian, et al v. American Home, et al | 11/12/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv8033 | Lakeside Schwettmann v. Abbott Laboratories, et al | 11/22/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv8157 | Blackburn's v. Abbott Laboratories, et al | 11/29/1993 | 11/05/1998 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv8271 | Friendly Pharmacy, et al v. American Home, et al | 12/02/1993 | 05/02/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:93cv8881 | Lazare v. Pfizer, Inc | 12/23/1993 | 02/13/2002 | Closed | NOS : (440) Other Civil Rights |
| U.S. District - New York Southern | 1:94cv2623 | Behrenhausen v. Pfizer, Incorporated, et al | 04/12/1994 | 12/24/1998 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:94cv3015 | Meyers, et al v. A C and S, Inc, et al | 04/25/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv5977 | Weaver v. Rapid American Corp, et al | 08/18/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7142 | Baldwin, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7143 | Wilkerson, et al v. Rapid American Corp, et al | 09/30/1994 | 07/10/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:94cv7144 | Roberts, et al v. Rapid American | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | Corp, et al | | | | |
| U.S. District - New York Southern | 1:94cv7145 | Sult, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7146 | England, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7147 | Newall, et al v. Rapid American, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7148 | Johnson, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7149 | Young, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7150 | Bryant, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7151 | Shockey, et al v. Rapid American Corp, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:94cv7152 | Havens, et al v. Rapid American, et al | 09/30/1994 | 11/11/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:95cv6038 | Fine v. Sofamor, SNC, et al | 08/09/1995 | 12/27/1998 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:95cv8939 | Joh A Benckiser v. Pfizer Inc | 10/19/1995 | 12/28/1998 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:95cv9011 | Celia, et al v. Sofamor, Inc, et al | 10/20/1995 | 12/02/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:95cv9020 | Donin v. Danek Medical, Inc, et al | 10/20/1995 | 12/28/1998 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:95cv9852 | Anderson, et al v. Acromed Corporation, et al | 11/21/1995 | 12/29/1998 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:96cv384 | White v. Pfizer Inc | 01/19/1996 | 02/13/2002 | Closed | NOS : (442) Employment |

| Court | Case Number | Case Name | Filed | Closed | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:96cv1462 | Schering Corporation v. Pfizer Inc, et al | 02/28/1996 | 02/13/2002 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:96cv5640 | Donohue v. Rapid American Corp, et al | 07/26/1996 | 11/19/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv6094 | Arlington v. Pfizer, Inc, et al | 08/12/1996 | 02/13/2002 | Closed | NOS : (440) Other Civil Rights |
| U.S. District - New York Southern | 1:96cv6520 | McCoy v. Rapid American Corp, et al | 08/27/1996 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv6722 | Hambuchen, et al v. Rapid American Corp, et al | 09/05/1996 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv6723 | Bock, et al v. Rapid American Corp, et al | 09/05/1996 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv6724 | Tucker, et al v. Rapid American Corp, et al | 09/05/1995 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv6926 | Campbell, et al v. Rapid American Corp, et al | 09/12/1996 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv7061 | Melford v. Pfizer Pharmaceutica | 09/17/1996 | 02/13/2002 | Closed | NOS : (442) Employment |
| U.S. District - New York Southern | 1:96cv7770 | Schwartz, et al v. Rapid American Corp, et al | 10/11/1996 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv8122 | Cheshire, et al v. Rapid American Corp, et al | 10/29/1996 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv8873 | Farmer v. Rapid American Corp, et al | 11/22/1996 | 12/29/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:96cv9223 | Branker v. Pfizer, Inc, et al | 12/06/1996 | 02/13/2002 | Closed | NOS : (710) Fair Labor Standards Act |
| U.S. District - | 1:97cv332 | Seales v. Keene Corporation, et | 01/16/1997 | 11/14/1998 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Name | Filed | Closed | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | al | | | | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:97cv8440 | Haidak, et al v. Pfizer, Inc | 11/13/1997 | 02/13/2003 | Closed | NOS : (442) Employment |
| U.S. District - New York Southern | 1:98cv4 | Gorseval v. Pfizer Inc, et al | 01/05/1998 | 02/13/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv857 | Hanson, et al v. AC and S, Inc, et al | 02/05/1998 | 11/13/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv1426 | Bray, et al v. AC and S, Inc, et al | 02/26/1998 | 11/13/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv1799 | Ratcliff v. AC and S, Inc, et al | 03/12/1998 | 11/13/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv3071 | Wilson v. AC and S, Inc, et al | 04/30/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv3578 | Johnson v. AC and S, Inc, et al | 05/19/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv3963 | West v. AC and S, Inc, et al | 06/04/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4369 | Adams, et al v. AP Green Indust, et al | 06/21/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4371 | Elmore, et al v. AP Green Indust, et al | 06/21/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4374 | King, et al v. AP Green Indust, et al | 06/21/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4376 | Richardson, et al v. AP Green Industrie, et al | 06/21/1998 | 06/25/1998 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4377 | Sellmer, et al v. AP Green Indus, et al | 06/21/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:98cv4378 | Abney, et al v. AP Green Indust, | 06/21/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |

| | | et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:98cv4396 | Abbott, et al v. AP Green Indust, et al | 06/22/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4397 | Woods, et al v. AP Green Industrie, et al | 06/22/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4372 | Doe, et al v. AP Green Indust, et al | 06/23/1998 | 09/19/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4373 | Winn, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4394 | Beaver, et al v. AP Green Indust, et al | 06/23/1998 | 01/26/2001 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4403 | Jennings, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4414 | Moore, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4415 | Tittle, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4416 | Sparks, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4417 | Davis, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4418 | Clegg, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4419 | Buie, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4420 | Raines, et al v. AP Green Indus, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:98cv4421 | Scogins, et al v. AP Green Indus, | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Title | Filed | Closed | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | et al | | | | |
| U.S. District - New York Southern | 1:98cv4422 | Geater, et al v. AP Green Indust, et al | 06/23/1998 | 05/07/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4423 | Cantrell, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4424 | Lampkin, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4425 | Harnes, et al v. AP Green Indust, et al | 06/23/1998 | 07/10/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4426 | Everett, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4427 | West, et al v. AP Green Indus, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4428 | Massengale, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4429 | Hoffman, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4430 | Overton, et al v. AP Green Indust, et al | 06/23/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4813 | Wilson v. AC and S, Inc, et al | 07/08/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv4879 | Stranges v. Pfizer, Inc, et al | 07/10/1998 | 02/13/2002 | Closed | NOS : (442) Employment |
| U.S. District - New York Southern | 1:98cv6312 | Ross v. AP Green, et al | 09/08/1998 | 12/02/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv6965 | Dally, et al v. Garlock, Inc, et al | 10/02/1998 | 10/08/1998 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:98cv7000 | Schering Corp v. Pfizer Inc, et al | 10/05/1998 | 02/13/2002 | Closed | NOS : (840) Trademark |

| Court | Case No. | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:98cv7226 | Scrimshire v. AC and S, Inc, et al | 10/14/1998 | 10/19/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv7391 | Commonwealth Bank v. Pfizer Inc, et al | 10/19/1998 | 02/13/2002 | Closed | NOS : (140) Negotiable Instrument |
| U.S. District - New York Southern | 1:98cv8175 | Davis, et al v. AC and S, Inc, et al | 11/17/1998 | 11/23/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv8176 | McBride, et al v. AC and S, Inc, et al | 11/17/1998 | 11/23/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv8177 | Alexander, et al v. AC and S, Inc, et al | 11/17/1998 | 11/23/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv8178 | Sanders, et al v. AC and S, Inc, et al | 11/17/1998 | 11/25/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv8193 | Hattabaugh, et al v. AC and S, Inc, et al | 11/17/1998 | 11/23/1998 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:98cv8751 | Carey, et al v. A C and S, Inc, et al | 12/10/1998 | 07/15/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv300 | Lotwis v. A C and S, Inc, et al | 01/15/1999 | 08/21/2001 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv309 | Lawson v. AP Green, et al | 01/15/1999 | 01/25/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv497 | Simpson, et al v. AC and S, Inc, et al | 01/21/1999 | 01/28/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv498 | Hansard, et al v. AC and S, Inc, et al | 01/21/1999 | 02/02/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv499 | Grant, et al v. AC and S, Inc, et al | 01/21/1999 | 02/02/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:99cv500 | Cheatham v. AP Green Industrie, | 01/21/1999 | 02/02/1999 | Closed | NOS : (368) Asbestos |

| | | et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:99cv501 | Bradford, et al v. AC and S, Inc, et al | 01/21/1999 | 02/02/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv590 | Curtis v. AP Greene Indus, et al | 01/27/1999 | 08/21/2001 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv644 | May v. AC and S, Inc, et al | 01/28/1999 | 02/05/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv818 | Sigel, et al v. AC and S, Inc, et al | 02/03/1999 | 10/20/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv819 | Stafford, et al v. AC and S, Inc, et al | 02/03/1999 | 02/10/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1073 | Gargano v. AP Greene, et al | 02/11/1999 | 02/23/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1220 | Pulizzotto v. AP Greene Ind, et al | 02/18/1999 | 02/23/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1223 | Raynor, et al v. AC and S, Inc, et al | 02/18/1999 | 02/24/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1224 | Rice v. AC and S, Inc, et al | 02/18/1999 | 02/26/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1429 | Hendricks, et al v. AC and S, Inc, et al | 02/25/1999 | 03/03/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1430 | McCaffrey, et al v. AC and S, Inc, et al | 02/25/1999 | 03/03/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv1780 | Burks, et al v. AC and S, Inc, et al | 03/10/1999 | 03/26/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3059 | In Re: Joint Eastern and, et al v. AC and S, Inc, et al | 03/17/1999 | 05/07/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:99cv3060 | In Re: Joint Eastern and, et al v. | 03/17/1999 | 05/07/1999 | Closed | NOS : (368) Asbestos |

| New York Southern | | AC and S, Inc, et al | | | | NOS : (368) Asbestos |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:99cv2614 | Abele, et al v. AC and S, Inc, et al | 04/09/1999 | 04/16/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv2629 | Czapp, et al v. A C and S, Inc, et al | 04/12/1999 | 04/16/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv2695 | Adams, et al v. AC & S, Inc, et al | 04/14/1999 | 04/21/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv2696 | Natale, et al v. AC and S, Inc, et al | 04/14/1999 | 04/21/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv2963 | Giddens, et al v. AC and S, Inc, et al | 04/23/1999 | 04/30/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv2964 | Parson, et al v. AC and S, Inc, et al | 04/23/1999 | 05/06/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv2965 | White, et al v. AC and S, Inc, et al | 04/23/1999 | 05/06/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3326 | Herrington, et al v. AC and S, Inc, et al | 05/06/1999 | 05/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3503 | Diehm, et al v. AC and S, Inc, et al | 05/13/1999 | 07/21/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3506 | Malone v. AC and S, Inc, et al | 05/13/1999 | 05/19/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3640 | Wright, et al v. AP Green Indust, et al | 05/18/1999 | 05/24/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3839 | Wilson v. AP Green Indust, et al | 05/26/1999 | 06/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv3841 | Porterfield, et al v. AC & S, Inc, et al | 05/26/1999 | 06/08/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:99cv4532 | Venuto, et al v. AC and S, Inc, et al | 06/23/1999 | 08/16/2001 | Closed | NOS : (368) Asbestos |

| New York Southern | | al | | | | |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:99cv4533 | Fiorentino, et al v. AC and S, Inc, et al | 06/23/1999 | 03/13/2006 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv4587 | Allen, et al v. AC and S, Inc, et al | 06/24/1999 | 07/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv4837 | Doe v. AC and S, Inc, et al | 07/06/1999 | 07/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv4893 | Rhodes v. AC and S, Inc, et al | 07/08/1999 | 07/14/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv4894 | Vendetti, et al v. AC and S, Inc, et al | 07/08/1999 | 07/14/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv4896 | Freid, et al v. AC and S, Inc, et al | 07/08/1999 | 07/14/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv5931 | In Re: Maltol Antitrust Lit | 07/26/1999 | 08/13/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:99cv5934 | Fleurchem, Inc v. Pfizer Incorporated | 07/27/1999 | 02/14/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:99cv6118 | Rodriguez, et al v. AC and S, Inc, et al | 08/02/1999 | 08/06/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv6119 | Guthrie, et al v. AC and S, Inc, et al | 08/02/1999 | 08/06/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv8662 | Keough, et al v. AC and S, Inc, et al | 08/05/1999 | 08/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv8690 | Onderbeke, et al v. AC and S, Inc, et al | 08/06/1999 | 08/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv8752 | Heim v. A C and S, Inc, et al | 08/09/1999 | 02/16/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv8873 | Leslie v. AC and S, Inc, et al | 08/12/1999 | 08/18/1999 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Title | | | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:99cv9237 | Wixon Fontarome, Inc v. Pfizer Incorporated | 08/26/1999 | 02/14/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:99cv9258 | Ferreira v. AC and S, Inc, et al | 08/27/1999 | 09/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv9260 | Mulkern v. AC and S, Inc, et al | 08/27/1999 | 09/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv9722 | Oldham, et al v. AC and S, Inc, et al | 09/15/1999 | 10/14/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv9737 | Austin, et al v. AC and S, Inc, et al | 09/15/1999 | 09/21/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 2:99cv9737 | Austin, et al v. AC and S, Inc, et al | 09/15/1999 | 12/22/1999 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv9969 | Moran v. Pfizer, Inc | 09/23/1999 | 06/12/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:99cv10064 | Goodman, et al v. AC and S, Inc, et al | 09/28/1999 | 10/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv10173 | Baumgartner, et al v. AC and S, Inc, et al | 10/01/1999 | 10/20/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv10319 | Mayberry, et al v. AC and S, Inc, et al | 10/06/1999 | 10/14/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv10320 | Baskin, et al v. AC and S, Inc, et al | 10/06/1999 | 10/18/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv10897 | Doe, et al v. AC and S, Inc, et al | 10/28/1999 | 11/04/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv10928 | Nickerson v. AC and S, Inc, et al | 10/29/1999 | 11/08/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:99cv11012 | Merritt v. AC and S, Inc, et al | 11/03/1999 | 11/10/1999 | Closed | NOS : (368) Asbestos |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | | |
| U.S. District - New York Southern | 1:99cv11013 | Gennings, et al v. AC and S, Inc, et al | 11/03/1999 | 11/10/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11014 | Counts, et al v. AC and S, Inc, et al | 11/03/1999 | 11/10/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11020 | Campbell v. AC and S, Inc, et al | 11/03/1999 | 11/10/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11023 | Bendure v. AC and S, Inc, et al | 11/03/1999 | 11/10/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11024 | Bearden v. AC and S, Inc, et al | 11/03/1999 | 11/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11025 | Travaglia v. AC and S, Inc, et al | 11/03/1999 | 11/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11027 | Dillon, et al v. AC and S, Inc, et al | 11/03/1999 | 11/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11028 | Smith v. AC and S, Inc, et al | 11/03/1999 | 11/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11030 | Snegosky v. AC and S, Inc, et al | 11/03/1999 | 11/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11034 | Miller v. AC and S, Inc, et al | 11/03/1999 | 11/12/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11267 | Campfiore, et al v. AC and S, Inc, et al | 11/12/1999 | 11/18/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11268 | Monk, et al v. AC and S, Inc, et al | 11/12/1999 | 11/19/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 2:99cv11267 | Campfiore, et al v. AC and S, Inc, et al | 11/12/1999 | 02/19/2000 | Active | NOS : (368) Asbestos |
| U.S. District - | 1:99cv11354 | Pires, et al v. AC and S, Inc, et al | 11/15/1999 | 11/23/1999 | Closed | NOS : (368) Asbestos |

| New York Southern | | al | | | | |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:99cv11429 | Riddle v. AC and S, Inc, et al | 11/18/1999 | 11/24/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11431 | Carmilla, et al v. AC and S, Inc, et al | 11/18/1999 | 12/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11434 | Riley v. AC and S, Inc, et al | 11/18/1999 | 12/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11532 | Quinn, et al v. AC and S, Inc, et al | 11/23/1999 | 12/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11533 | Fee, et al v. AC and S, Inc, et al | 11/23/1999 | 12/01/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11633 | Riley, et al v. AC and S, Inc, et al | 11/29/1999 | 12/07/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11835 | Adams, et al v. AC and S, Inc, et al | 12/07/1999 | 12/13/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv11837 | Cash v. AC and S, Inc, et al | 12/07/1999 | 12/13/1999 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12055 | Contin Seasoning v. Pfizer Inc, et al | 12/14/1999 | 11/15/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:99cv12377 | Stephens, et al v. AC and S, Inc, et al | 12/27/1999 | 01/05/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12379 | Champa, et al v. AC and S, Inc, et al | 12/27/1999 | 01/05/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12438 | Dubow v. AC and S, Inc, et al | 12/28/1999 | 01/07/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12440 | Cohen, et al v. AC and S, Inc, et al | 12/28/1999 | 01/10/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:99cv12442 | Falesto, et al v. AC and S, Inc, et al | 12/28/1999 | 01/07/2000 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Name | | | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | al | | | | |
| U.S. District - New York Southern | 1:99cv12444 | Fisher, et al v. AC and S, Inc, et al | 12/28/1999 | 01/07/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12445 | Goldberg, et al v. AC and S, Inc, et al | 12/28/1999 | 01/07/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12495 | Albrecht, et al v. AC and S, Inc, et al | 12/29/1999 | 01/10/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12496 | Kelly, et al v. AC and S, Inc, et al | 12/29/1999 | 01/10/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12497 | Adkins, et al v. AC and S, Inc, et al | 12/29/1999 | 01/10/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12498 | Hawthorne, et al v. AC and S, Inc, et al | 12/29/1999 | 01/10/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:99cv12499 | Raines, et al v. AC and S, Inc, et al | 12/29/1999 | 01/10/2000 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv53 | Donovan v. AC and S, Inc, et al | 01/04/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv228 | Kee, et al v. AP Green, et al | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv229 | Heckenbach, et al v. AP Green, et al | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv230 | Rast, et al v. AP Green, et al | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv231 | Ballard, et al v. AP Green, et al | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv232 | Evans, et al v. AP Green, et al | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:00cv283 | Lizaitis, et al v. AP Green, et al | 01/14/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| New York Southern | | | | | | | |
| U.S. District - New York Southern | 1:00cv482 | Moses, et al v. AC and S, Inc, et al | 01/24/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv483 | Emerzian v. AC and S, Inc, et al | 01/24/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv2843 | In Re: Rezulin Products Liability Litigation (MDL No 1348) | 04/13/2000 | 03/24/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv3062 | Care Technolgies v. Pfizer Inc, et al | 04/21/2000 | 02/13/2002 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:00cv3599 | Appel, et al v. Pfizer Incorporated | 05/12/2000 | 09/16/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv4042 | Bernhardt v. Pfizer, Inc | 05/30/2000 | 06/17/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv4215 | Brozoski v. Pfizer, Inc | 06/07/2000 | 06/11/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv4379 | Liebman v. Pfizer, Inc | 06/13/2000 | 05/08/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv6121 | Schroers v. Pfizer, Inc, et al | 08/16/2000 | 06/04/2003 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv6122 | Barring v. Pfizer, Inc, et al | 08/16/2000 | 02/14/2002 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv6173 | McClary v. Pharmatrak, Inc, et al | 08/17/2000 | 07/11/2001 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv6347 | Rosen v. Warner-Lambert Co, et al | 08/24/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv6536 | Drapacz, et al v. AC and S, Inc, et al | 08/30/2000 | 09/05/2000 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:00cv7219 | Fazio, et al v. Acands, Inc, et al | 09/25/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:00cv7954 | Blumofe, et al v. Pharmatrak, Inc, et al | 10/16/2000 | 07/11/2001 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv8065 | Bedford v. Parke-Davis, et al | 10/24/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8068 | Stephens v. Pfizer, Inc, et al | 10/24/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8501 | Gray, et al v. Warner-Lambert Co, et al | 11/08/2000 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8504 | Malmquist v. Warner-Lambert Co, et al | 11/08/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8505 | Aiken, et al v. Warner-Lambert Co, et al | 11/08/2000 | 03/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8506 | Tonioni v. Warner-Lambert Co, et al | 11/08/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8507 | Alvarado v. Warner-Lambert Co, et al | 11/08/2000 | 03/22/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8508 | Spohn v. Warner-Lambert Co, et al | 11/08/2000 | 03/22/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8509 | Feld v. Warner-Lambert Co, et al | 11/08/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8579 | Zanchini, et al v. Pfizer, Inc, et al | 11/08/2000 | 11/15/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8664 | Reichert v. Pfizer, Inc, et al | 11/13/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8900 | Darby, et al v. Pharmatrak, Inc, et al | 11/21/2000 | 07/11/2001 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - | 1:00cv9014 | Ayala v. Warner-Lambert Co, et al | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product |

| New York Southern | | al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:00cv9015 | Chandler v. Parke-Davis, et al | 11/28/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9016 | Sessions v. Parke-Davis, et al | 11/28/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9017 | Cochran v. Parke-Davis, et al | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9018 | Cohen, et al v. Parke-Davis, et al | 11/28/2000 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9020 | MacMeeken v. Pfizer | 11/28/2000 | 12/04/2000 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9024 | Couch v. Warner-Lambert Co, et al | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9026 | Flores v. Warner-Lambert, et al | 11/28/2000 | 03/22/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9027 | Jackson v. Warner-Lambert, et al | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9028 | Leland v. Warner-Lambert, et al | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9031 | Reed, et al v. Warner-Lambert, et al | 11/28/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9033 | Hernandez v. Parke-Davis, et al | 11/28/2000 | 12/05/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9168 | Brown, et al v. Warner Lambert Co, et al | 12/04/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv43 | Artine v. Warner-Lambert Co, et al | 01/04/2001 | 03/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:01cv44 | Daniel v. Warner-Lambert Co, et al | 01/04/2001 | 02/28/2001 | Closed | NOS : (365) Product |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | al | | | | Liability |
| U.S. District - New York Southern | 1:01cv45 | Snedeker v. Warner-Lambert Co, et al | 01/04/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv48 | Wilhoite, et al v. Pfizer, et al | 01/04/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv474 | Webb, et al v. Pfizer Inc, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv476 | Blunt-South v. Pfizer, Inc, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv478 | McGilvary v. Parke-Davis, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv480 | Smith, et al v. Warner-Lambert, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv482 | Sibbett, et al v. Pfizer, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv484 | Hopkins v. Pfizer, Inc, et al | 01/22/2001 | 01/28/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv485 | Varga, et al v. Warner-Lambert, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv486 | Horse v. Pfizer | 01/22/2001 | 05/01/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv487 | Lomas, et al v. Pfizer, et al | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv488 | Walden, et al v. Pfizer, et al | 01/22/2001 | 10/20/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv490 | Warriner, et al v. Pfizer, et al | 01/22/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:01cv624 | Nicholson v. Pfizer, Inc | 01/25/2001 | 07/17/2003 | Closed | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:01cv668 | State of New York, et al v. Boehringer Corp, et al | 01/26/2001 | 11/17/2003 | Active | NOS : (893) Environmental |
| U.S. District - New York Southern | 1:01cv695 | Brown, et al v. Pfizer, Inc, et al | 01/29/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv968 | Halton v. Parke-Davis, et al | 02/08/2001 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv969 | Pearce, et al v. Parke-Davis, et al | 02/08/2001 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv970 | Pendleton, et al v. Parke-Davis, et al | 02/08/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv974 | Johnson, et al v. Parke-Davis, et al | 02/08/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1190 | De Ramirez, et al v. Parke-Davis, et al | 02/15/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1191 | Vega v. Warner-Lambert Co, et al | 02/15/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1192 | Smith v. Warner-Lambert Co, et al | 02/15/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1330 | Guerra v. AC and S, Inc, et al | 02/22/2001 | 05/19/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:01cv1708 | Cohea v. Pfizer, Inc, et al | 02/27/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1710 | Blattner, et al v. Pfizer, Inc, et al | 02/27/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1711 | Nguyen v. Pfizer, Inc, et al | 02/27/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:01cv1712 | Estate of Ferreira, et al v. | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product |

| | | Warner-Lambert Co, et al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv1713 | Box, et al v. Pfizer, Inc, et al | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1714 | Hicks, et al v. Parke-Davis, et al | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1716 | West v. Pfizer, Inc, et al | 02/27/2001 | 05/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1717 | Adams, et al v. Pfizer, Inc, et al | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1875 | Horse v. Pfizer, Inc, et al | 03/06/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1876 | Smith v. Pfizer, Inc, et al | 03/06/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1960 | Helms v. Warner-Lambert Co, et al | 03/08/2001 | 05/01/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1961 | Delgadillo, et al v. Warner-Lambert Co, et al | 03/08/2001 | 04/23/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1962 | Tawfig, et al v. Warner-Lambert Co, et al | 03/08/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1963 | Murray, et al v. Pfizer, Inc, et al | 03/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1964 | McAllister, et al v. Pfizer, Inc, et al | 03/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1965 | Todd, et al v. Pfizer, Inc, et al | 03/08/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1969 | Cunningham v. Warner-Lambert Co, et al | 03/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2240 | Forsey, et al v. Pfizer, Inc, et al | 03/16/2001 | 11/28/2003 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:01cv2244 | Nelson v. Parke-Davis & Co, et al | 03/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2245 | Deal, et al v. Warner-Lambert Co, et al | 03/16/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2246 | Riggs v. Pfizer, et al | 03/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2714 | McNutt v. Pfizer, Inc, et al | 03/30/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2715 | Lutch, et al v. Pfizer, Inc, et al | 03/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3094 | Snell-Brown v. Pfizer, et al | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3095 | Knerr, et al v. Pfizer, Inc, et al | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3096 | Valdez v. Warner-Lambert Co, et al | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3097 | Fowler v. Pfizer, Inc | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3099 | Parnell, et al v. Pfizer, Inc, et al | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3100 | Aguilar, et al v. Pfizer, Inc, et al | 04/12/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3301 | Beasley v. Pfizer, et al | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3303 | Gilman v. Warner-Lambert, et al | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv3305 | Hansen v. Warner-Lambert Co, | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv3307 | Vorhees v. Warner-Lambert, et al | 04/20/2001 | 08/14/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3308 | Hyer v. Pfizer, et al | 04/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3310 | Duensing-Hollingwood, et al v. Pfizer, Inc, et al | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3312 | Hughes, et al v. Parke-Davis, et al | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3314 | Anastasio, et al v. Warner-Lambert, et al | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3316 | Johnson, et al v. Pfizer, Inc, et al | 04/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3456 | Pruitt, et al v. Pfizer, Inc, et al | 04/24/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3457 | Skinner, et al v. Pfizer, et al | 04/24/2001 | 11/28/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3458 | Sanders, et al v. Pfizer, et al | 04/24/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3459 | Maxwell, et al v. Pfizer, Inc, et al | 04/24/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3460 | Grayer, et al v. Pfizer, Inc, et al | 04/24/2001 | 11/28/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3461 | Cason, et al v. Pfizer, Inc, et al | 04/24/2001 | 10/20/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3462 | Wolfe, et al v. Pfizer, Inc, et al | 04/24/2001 | 01/14/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv3552 | Chandler v. Pfizer, Inc, et al | 04/27/2001 | 11/28/2003 | Closed | NOS : (360) Personal |

| Court | Case No. | Case Name | | | Status | Injury |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | | |
| U.S. District - New York Southern | 1:01cv3563 | Johnson v. Pfizer, Inc, et al | 04/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3860 | Cowan v. Parke-Davis, et al | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3865 | Duelm v. Parke-Davis, et al | 05/08/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3866 | Jordan v. Parke-Davis, et al | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3867 | Prevatte v. Parke-Davis, et al | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3868 | Gedding v. Warner-Lambert, et al | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4010 | Brown, et al v. Pfizer, Inc, et al | 05/11/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4011 | Leavitt, et al v. Pfizer, et al | 05/11/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4111 | Alvarez, et al v. Parke-Davis, et al | 05/16/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4112 | Martinez v. Pfizer, et al | 05/16/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4113 | Clines v. Pfizer, Inc, et al | 05/16/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4114 | Parks v. Pfizer, Inc, et al | 05/16/2001 | 12/21/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4116 | Morris v. Warner-Lambert Co, et al | 05/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv4117 | Hatfield v. Warner-Lambert Co, | 05/16/2001 | 11/28/2003 | Active | NOS : (365) Product |

| | | et al | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4385 | Moore v. Pfizer, Inc, et al | 05/22/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5757 | Lester v. Parke-Davis, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5761 | Green v. Parke-Davis, et al | 06/25/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5763 | Campbell, et al v. Parke-Davis, et al | 06/25/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5764 | Autin, et al v. Parke-Davis, et al | 06/25/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5768 | Jewell, et al v. Parke-Davis, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5769 | Hopkins, et al v. Warner-Lambert, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5770 | Harris v. Warner-Lambert, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5771 | Johnson, et al v. Warner-Lambert, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5773 | Smith v. Pfizer | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5774 | Grubbs v. Pfizer | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5775 | Morrison v. Parke-Davis, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5776 | Williams, et al v. Parke-Davis, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv5777 | Brown v. Parke-Davis, et al | 06/25/2001 | 07/24/2002 | Closed | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:01cv5780 | Garza v. Pfizer, Inc, et al | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6041 | Smith v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6042 | Marks v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6043 | McKinney v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6044 | Longuefosse v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6045 | Falco v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6046 | Ratliff v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6047 | Stapler v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6049 | Ohlsson, et al v. Pfizer, Inc | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6050 | Rand v. Pfizer, Inc, et al | 07/05/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6051 | Galvan v. Warner-Lambert, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6052 | Williams v. Warner-Lambert, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6053 | Babarie, et al v. Parke-Davis, et al | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv6054 | Ashby, et al v. Warner-Lambert, | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product |

| New York Southern | | et al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv6055 | Adams, et al v. Parke-Davis, et al | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6056 | Armstread, et al al v. Parke-Davis, et al | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6057 | Banks, et al v. Parke-Davis, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6058 | Allday, et al v. Parke-Davis, et al | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6059 | Branch, et al v. Parke-Davis, et al | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6060 | Ambuese, et al v. Parke-Davis, et al | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6061 | Alexandra, et al v. Warner-Lambert Co, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6062 | Marinello, et al v. Warner-Lambert, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6064 | Mosness v. Pfizer, Inc | 07/05/2001 | 02/14/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6065 | Woolard, et al v. Warner-Lambert, et al | 07/05/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6072 | Delgado, et al v. Warner-Lambert, et al | 07/05/2001 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6073 | Pauley v. Warner-Lambert, et al | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6291 | Hart, et al v. American Steamship, et al | 07/12/2001 | 07/16/2001 | Active | NOS : (368) Asbestos |
| U.S. District - | 2:01cv6291 | Hart, et al v. American | 07/12/2001 | 05/09/2003 | Active | NOS : (368) Asbestos |

| Court | Case Number | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | Steamship, et al | | | | |
| U.S. District - New York Southern | 1:01cv6509 | Batchelor v. Warner-Lambert Co, et al | 07/18/2001 | 03/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6510 | Jefferson v. Eckerd of Florida, et al | 07/18/2001 | 08/14/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6511 | Jones, et al v. Parke-Davis, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6512 | Knight, et al v. Warner-Lambert Co, et al | 07/18/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6513 | Harper, et al v. Parke-Davis, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6516 | Oliveira, et al v. Pfizer, Inc, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6517 | EVE v. Warner-Lambert Co, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6523 | Garcia v. Pfizer, Inc, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6524 | Sexton v. Pfizer, Inc, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6525 | Estrada v. Pfizer, Inc, et al | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6526 | Highland-Wells v. Parke-Davis, et al | 07/18/2001 | 07/31/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6647 | Clinton, et al v. Warner-Lambert Co, et al | 07/23/2001 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6964 | Martin, et al v. Parke-Davis, et al | 07/30/2001 | 07/20/2005 | Closed | NOS : (850) Securities |
| U.S. District - | 1:01cv6965 | Thurston, et al v. Parke-Davis, et | 07/30/2001 | 01/04/2006 | Active | NOS : (850) Securities |

| Court | Case Number | Case Name | Filed Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | al | | | | |
| U.S. District - New York Southern | 1:01cv6967 | Jones v. Warner-Lambert Co, et al | 07/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6968 | ULM, III, et al v. Pfizer, Inc, et al | 07/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6969 | Chadwell, et al v. Warner-Lambert Co, et al | 07/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7073 | Adams, et al v. Parke-Davis, et al | 08/09/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7754 | Milano v. Warner-Lambert Co, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7755 | Smith v. Warner-Lambert Co, et al | 08/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7756 | Lavigne, et al v. Warner-Lambert Co, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7757 | Beverly v. Warner-Lambert Co, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7758 | Carter v. Warner-Lambert Co, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7759 | Hamilton v. Warner-Lambert Co, et al | 08/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7760 | Lewis v. Warner-Lambert, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7761 | Williams Fortney, et al v. Pfizer Inc, et al | 08/20/2001 | 03/30/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7763 | Hurlbert, et al v. Parke-Davis, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv7764 | Shows, et al v. Parke-Davis, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:01cv7765 | Andrews, et al v. Parke-Davis, et al | 08/20/2001 | 04/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7767 | King, et al v. Parke-Davis, et al | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8118 | Abdullahi, et al v. Pfizer, Inc | 08/29/2001 | 04/26/2005 | Active | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:01cv8154 | Scott v. Warner-Lambert Co, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8155 | Zaiser, et al v. Warner-Lambert Co, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8156 | Janney v. Warner-Lambert Co, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8159 | Babineaux, et al v. Parke-Davis, et al | 08/30/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8161 | Singleton, et al v. Warner-Lambert Co, et al | 08/30/2001 | 10/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8166 | Deboyace v. Warner-Lambert Co, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8167 | Peterson v. Warner-Lambert Co, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8168 | Armijo, et al v. Pfizer, Inc, et al | 08/30/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8169 | Perez v. Pfizer, Inc, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8172 | Stegall, et al v. Pfizer, Inc, et al | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv8173 | Peacock v. Parke-Davis, et al | 08/30/2001 | 07/20/2005 | Closed | NOS : (365) Product |

| Court | Case Number | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv8343 | Anderson v. Warner-Lambert, Co, et al | 09/06/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8565 | Celestine, et al v. Warner-Lambert Co, et al | 09/21/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8566 | Smart v. Warner-Lambert Co, et al | 09/21/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8567 | Wimberly v. Pfizer, Inc, et al | 09/21/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9115 | Albritton v. Warner-Lambert, et al | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9118 | McCarson v. Warner-Lambert, et al | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9119 | Biskupies v. Warner-Lambert, et al | 10/15/2001 | 01/14/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9120 | Peterson, et al v. Warner-Lambert, et al | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9121 | Barnett v. Pfizer, et al | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9283 | Ehrhardt, et al v. AP Green, et al | 10/22/2001 | 11/02/2004 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:01cv9569 | McNeese v. Warner-Lambert Co, et al | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9573 | Wombles v. Warner-Lambert, et al | 10/31/2001 | 11/29/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9574 | Ritchie v. Warner-Lambert, et al | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv9575 | Freeman v. Warner-Lambert, et | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |

| New York Southern | | al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv9576 | Wheatley-Moss, et al v. Pfizer, Inc | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9578 | Knight v. Pfizer, Inc, et al | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9579 | Jackson, et al v. Warner-Lambert, et al | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9818 | Turner et al, et al v. Warner-Lambert Co, et al | 11/07/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9819 | Manning, et al v. Warner-Lambert, et al | 11/07/2001 | 11/29/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9820 | Carrillo, et al v. Pfizer, Inc, et al | 11/07/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9821 | Taylor v. Pfizer, et al | 11/07/2001 | 02/07/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10561 | Mullins v. Parke-Davis, et al | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10562 | Adams, et al v. Parke-Davis, et al | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10563 | Abadine, et al v. Parke-Davis, et al | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10564 | Accardo, et al v. Parke-Davis, et al | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10565 | Whitley v. Warner-Lambert, et al | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10567 | Williams v. Warner-Lambert Co, et al | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv10568 | Roberts, et al v. Warner- | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | Lambert, et al | | | | |
| U.S. District - New York Southern | 1:01cv10569 | Furlough v. Warner-Lambert Co, et al | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10570 | Beaver v. Warner-Lambert, Co, et al | 11/21/2001 | 11/27/2003 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:01cv10571 | Johnson v. Warner-Lambert Co, et al | 11/21/2001 | 12/05/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10572 | Lopez, et al v. Pfizer, Inc, et al | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10852 | Donahoo v. Warner-Lambert, et al | 12/03/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10853 | Hoke v. Warner-Lambert, et al | 12/03/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11812 | Mosley v. Warner-Lambert Co, et al | 12/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11864 | Carlton v. Parke-Davis Company, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11867 | Gonzalez, et al v. Warner-Lambert Co, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11868 | Moya v. Warner-Lambert, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11869 | Portuondo, et al v. Warner-Lambert, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11871 | Smith, et al v. Warner-Lambert, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11873 | Rogers v. Warner-Lambert Co, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:01cv11874 | Reed, et al v. Warner-Lambert | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product |

| New York Southern | | Co, et al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv11875 | Ray, et al v. Warner-Lambert Co, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11876 | Hass v. Warner-Lambert Co, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11877 | Harrell v. Warner-Lambert Co, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11878 | Baker, et al v. Warner Lambert Co, et al | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv333 | Henderson v. Warner-Lambert Co, et al | 01/14/2002 | 11/05/2002 | Closed | NOS : (385) Product Liability |
| U.S. District - New York Southern | 1:02cv334 | Luna v. Warner-Lambert Co, et al | 01/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv335 | Chung, et al v. Warner-Lambert Co, et al | 01/14/2002 | 11/29/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv336 | Foster v. Warner-Lambert Co, et al | 01/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv337 | Nielsen, et al v. Warner-Lambert Co, et al | 01/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv537 | Ratiu v. Warner-Lambert, et al | 01/23/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv633 | Walla, et al v. Daimlerchrysler, et al | 01/25/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv894 | Shetley, et al v. Warner-Lambert Co, et al | 02/05/2002 | 02/14/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1696 | Martin v. Parke-Davis, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv1697 | Galindo v. Warner-Lambert, et al | 03/05/2002 | 04/26/2004 | Active | NOS : (365) Product |

| Court | Case # | Case name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Liability |
| U.S. District - New York Southern | 1:02cv1698 | Cole v. Warner-Lambert, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1711 | Alto v. Parke-Davis, et al | 03/05/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1712 | Bates v. Safeway, Inc, et al | 03/05/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1715 | Denton v. Pfizer, Inc, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1716 | Cooley, et al v. Warner-Lambert, Co, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1717 | Boykin v. Warner-Lambert | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1719 | Askew, et al v. Warner-Lambert, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1720 | Alvarado-Umanzor, et al v. Warner-Lambert, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1721 | Barnes, et al v. Warner-Lambert Co, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1722 | Albright, et al v. Warner-Lambert, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1723 | Adams, et al v. Warner-Lambert, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1724 | Abudei, et al v. Warner-Lambert Co, et al | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1845 | Local Union 94, 94A v. Pfizer, Inc, et al | 03/07/2002 | 12/12/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - | 1:02cv2017 | Jaffe v. Pfizer, Inc, et al | 03/12/2002 | 12/12/2002 | Closed | NOS : (410) Antitrust |

| Court | Case No. | Case Name | Filed | Terminated | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv2028 | D'Angelo v. Pfizer, Inc, et al | 03/13/2002 | 03/31/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2168 | Pfizer, Inc v. Stephanus | 03/18/2002 | 10/02/2003 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:02cv2207 | Stansberry v. Warner-Lambert Co, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2208 | Jacobs v. Warner-Lambert Co, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2210 | Wilson v. Pfizer, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2211 | Torrence v. Warner-Lambert, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2212 | Brown v. Warner-Lambert, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2213 | Determan, et al v. Pfizer, Inc, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2214 | Broughton, et al v. Warner-Lambert, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2217 | Gibson v. Warner-Lambert, et al | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2445 | Action Alliance v. Pfizer, Inc, et al | 03/28/2002 | 01/29/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2495 | Castillo, et al v. Warner-Lambert Co, et al | 04/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2496 | Wood v. Warner-Lambert Co, et al | 04/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2497 | Burrow v. Parke-Davis, et al | 04/01/2002 | 07/20/2005 | Closed | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv2526 | Haggerty, et al v. AC and S, Inc, et al | 04/02/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv2527 | Gomez v. A C & S, Inc, et al | 04/02/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv2531 | Vista Healthplan v. Pfizer, Inc, et al | 04/02/2002 | 04/01/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2663 | Local 56 v. Pfizer Inc, et al | 04/05/2002 | 04/01/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2845 | Painters District v. Pfizer Inc, et al | 04/12/2002 | 01/21/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2906 | Bardi, et al v. A C & S, Inc, et al | 04/16/2002 | 07/21/2003 | Closed | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:02cv3104 | Santos v. Pfizer, Inc, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3106 | Gregory, et al v. Warner-Lambert, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3107 | Butler v. Warner-Lambert, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3108 | McLaughlin, et al v. Pfizer, Inc, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3110 | Hollingsworth, et al v. Warner-Lambert, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3111 | Allison, et al v. Pfizer, Inc, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3115 | Petty v. Warner-Lambert, et al | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv3263 | Melnick, et al v. AC and S, Inc, | 04/29/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| | | et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv3581 | Williams v. Warner-Lambert, et al | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3582 | Abrigo v. Warner-Lambert, et al | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3583 | Martin v. Warner-Lambert, et al | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3584 | Galindo v. Warner-Lambert, et al | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3637 | Monterosso, et al v. AO Smith Water, et al | 05/09/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3674 | Benton, et al v. A C and S, Inc, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3680 | McCloud, et al v. Giglio, et al | 05/14/2002 | 10/14/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3681 | Sedita, et al v. AC and S, Inc, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3682 | Connors v. AC and S, Inc, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3683 | Melnick, et al v. AC and S, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3684 | Richardson, et al v. Honeywell Intl, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3685 | Smith, et al v. AC and S, Inc, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3686 | Corbett, et al v. AC and S, Inc, et al | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:02cv4010 | Sedita, et al v. AC and S, Inc, et | 05/24/2002 | 07/30/2003 | Closed | NOS : (368) Asbestos |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| New York Southern | | al | | | | | |
| U.S. District - New York Southern | 1:02cv4143 | Zunner, et al v. AC and S, Inc, et al | 05/31/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4145 | Barbaccia v. AW Chesterton Co, et al | 05/31/2002 | 04/04/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4191 | Zunner, et al v. Daimlerchrysler Corp, et al | 05/31/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4320 | Clark, et al v. International Truck, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4321 | Smith, et al v. AC and S, Inc, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4322 | Overbaugh, et al v. International Truck, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4323 | Joe Zunner, et al v. International Truck, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4327 | Simmons, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4328 | Zlel v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4329 | Marsh, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/04/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4330 | Miro v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4331 | Vincent, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4332 | Difrancesca, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:02cv4333 | Lazzara, et al v. ABB Lumus | 06/07/2002 | 11/29/2003 | | Closed | NOS : (368) Asbestos |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | Crest, et al | | | | |
| U.S. District - New York Southern | 1:02cv4334 | Grippa, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4335 | Dempsey, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4336 | Weber, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4337 | Dileo v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4343 | Myers v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4344 | Martin v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4345 | Cinicolo, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4346 | Covert v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4347 | Overbaugh v. ABB Lumus Crest, et al | 06/07/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4348 | Neubauer, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4349 | Clark, et al v. Daimlerchrysler, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4350 | Washington, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4351 | Ferrieri, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:02cv4352 | Mimmo, et al v. ABB Lumus | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Name | | | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | Crest, et al | | | | |
| U.S. District - New York Southern | 1:02cv4353 | Ruthledge, et al v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4354 | Nastasi v. ABB Lumus Crest, et al | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv88888 | V. ABB Lumus Crest, et al | 06/07/2002 | 06/14/2002 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4535 | Prislovsky, et al v. Parke-Davis, Inc, et al | 06/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4536 | Dronet, et al v. Warner-Lambert, et al | 06/14/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4537 | Moe, et al v. Parke-Davis, et al | 06/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4589 | Davis, et al v. Intl Truck & Engine, et al | 06/14/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4590 | Corbett, et al v. Intl Truck & Engine, et al | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4592 | Hardwick, et al v. Intl Truck & Engine, et al | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4594 | Phillips, et al v. Daimlerchrysler, et al | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4595 | Davis, et al v. Daimlerchrysler, et al | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4596 | Phillips, et al v. Intl Truck & Engine, et al | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4597 | Hardwick, et al v. Daimlerchrysler, et al | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:02cv4690 | McKie, et al v. Daimlerchrysler | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| Court | Case Number | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | Corp, et al | | | | |
| U.S. District - New York Southern | 1:02cv4568 | Blakeney, et al v. Parke-Davis, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4569 | Kaho, et al v. Parke-Davis, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4570 | Pietranton, et al, et al v. Warner-Lambert, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4572 | Carpio v. Warner-Lambert, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4573 | Fox v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4574 | Moore v. Warner-Lambert, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4575 | Kovar v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4576 | Kalbrofsky v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4577 | Rainey v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4578 | Richardson v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4579 | Richman v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4580 | Schmook v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4583 | Sullivan, et al v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv4584 | Figliolo, et al v. Warner-Lambert, | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Title | Filed | Date | Status | NOS |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv4585 | Lane v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4586 | Celaya v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4587 | Yascolt, et al v. Warner-Lambert Co, et al | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4588 | Gossett v. Warner-Lambert Co, et al | 06/17/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4607 | Tilley v. Warner-Lambert, et al | 06/17/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4689 | Peter Tropea v. Ford Motor Company, et al | 06/18/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4860 | Martin v. ABB Lumus Crest, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4861 | Overbaugh v. Honeywell Int'l, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4862 | Hardwick, et al v. Honeywell Intl, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4863 | Clark, et al v. Honeywell Intl, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4864 | Lazzara, et al v. Honeywell Corp, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4865 | Vincent, et al v. Honeywell Corp, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4866 | Miro v. Honeywell Corp, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:02cv4867 | Weber, et al v. Honeywell Corp, | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| | | et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv4868 | Simmons, et al v. Honeywell Corp, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4869 | Ruthledge, et al v. Honeywell Corp, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4870 | Covert, et al v. Honeywell Corp, et al | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4941 | Elias, et al v. Parke-Davis, Inc, et al | 06/26/2002 | 02/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 7:02cv4942 | Galletta v. Stryker Corporation, et al | 06/26/2002 | 11/18/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4571 | Jackson v. Warner-Lambert, et al | 06/27/2002 | 05/26/2004 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5041 | Rinaldi, et al v. ABB Lumus, et al | 06/28/2002 | 09/24/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5042 | Rinaldi, et al v. ABB Lumus, et al | 06/28/2002 | 09/24/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5032 | Blechman, et al v. Warner-Lambert, et al | 07/01/2002 | 10/16/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5033 | Jefferson, et al, et al v. Warner-Lambert, et al | 07/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5034 | Lampton v. Warner-Lambert Co, et al | 07/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5035 | Pennifill, et al v. Warner-Lambert, et al | 07/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5045 | Reina v. AC and S, Inc, et al | 07/01/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - | 1:02cv5046 | McKie v. AC and S, Inc, et al | 07/01/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| District | Case Number | Case Name | Filed | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv5047 | Schaffner, et al v. AC and S, Inc, et al | 07/01/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5048 | Castaneda v. AC and S, Inc, et al | 07/01/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5211 | Reina, et al v. AC and S, Inc, et al | 07/08/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5212 | Schaffner, et al v. AC and S, Inc, et al | 07/08/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5373 | Ferreira v. Warner-Lambert Co, et al | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5374 | Christy v. Warner-Lambert Co, et al | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5375 | Strickland v. Warner-Lambert Co, et al | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5376 | Parker v. Warner-Lambert Co, et al | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5378 | Lanning, et al v. Warner-Lambert, et al | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5379 | Cozart v. Pfizer | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5380 | Bowman v. Pfizer, Inc, et al | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5381 | Molina, et al v. Parke-Davis, et al | 07/15/2002 | 01/04/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5383 | Turner v. Warner-Lambert, et al | 07/15/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv5414 | Buglione v. AC and S, Inc, et al | 07/15/2002 | 01/07/2003 | Closed | NOS : (368) Asbestos |

| Court | Case No. | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv5415 | Pisciotta, et al v. American Standard, et al | 07/15/2002 | 12/27/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5416 | Jefferson, et al v. ABB Lumus Crest, et al | 07/15/2002 | 09/24/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5762 | Buglione v. Intl Truck & Engine, et al | 07/23/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5782 | McWilliams v. Warner-Lambert, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5783 | Gunderson, et al v. Parke-Davis, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5784 | Cordell v. Parke-Davis, et al | 07/24/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5786 | Vissarriagas v. Pfizer, Inc, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5787 | Carter, et al v. Warner-Lambert Co, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5788 | Adkins v. Pfizer, Inc, et al | 07/24/2002 | 02/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5789 | Flores, et al v. Pfizer, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5790 | Cornelius, et al v. Pfizer, Inc, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5791 | McFadden v. Pfizer, Inc | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5792 | Salsman v. Pfizer, Inc | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv5793 | Baylor, et al v. Pfizer, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | Date Filed | Date | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv5794 | Beckman, et al v. Warner-Lambert, et al | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5797 | Charo v. Warner Lambert, et al | 07/24/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5798 | Varone, et al v. A C and S, Inc, et al | 07/24/2002 | 07/21/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6075 | Askey, et al v. Daimlerchrysler, et al | 07/29/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6049 | Castaneda v. ACF Industries, Inc, et al | 07/30/2002 | 06/09/2004 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6076 | Askey, et al v. AC and S, Inc, et al | 07/30/2002 | 01/07/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6130 | Gomez v. A C & S, Inc, et al | 07/31/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6218 | Digwamaje, et al v. IBM Corporation, et al | 08/02/2002 | 03/24/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:02cv6522 | Dexter, et al v. A C & S, Inc, et al | 08/14/2002 | 03/13/2006 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6695 | Lee v. Warner-Lambert, et al | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6696 | Truitt v. Warner-Lambert, et al | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6697 | Aragon, et al v. Parke-Davis, et al | 08/22/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6699 | Sanchez, et al v. Parke-Davis, et al | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv6700 | Arzola, et al v. Pfizer, Inc, et al | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |

| Court | Case No. | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv6810 | Daniels, et al v. Warner-Lambert, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6811 | Boyer, et al v. Warner-Lambert, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6812 | Lusteck, et al v. Evans, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6813 | Lane v. Parke-Davis | 08/27/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6814 | Brashier v. Warner-Lambert, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6815 | Garrison v. Warner-Lambert, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6816 | Sarabia v. Warner-Lambert, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6818 | Ward, et al v. Pfizer, Inc, et al | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6819 | Wolf, et al v. Parke-Davis, et al | 08/27/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6820 | Ramirez v. Warner-Lambert, et al | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6821 | Mendez v. Warner-Lambert Co, et al | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6822 | Vela, et al v. Parke-Davis, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6823 | Benson v. Warner-Lambert Co, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv6824 | Brown, et al v. Warner-Lambert | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product |

| New York Southern | | Co, et al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv6825 | Calton v. Warner-Lambert Co, et al | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6826 | Del Carmen Salazar v. Warner-Lambert Co, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6827 | Garza, et al v. Pfizer, et al | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7038 | Pfizer Inc, et al v. Barr Laboratories | 09/05/2002 | 05/11/2004 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 7:02cv7038 | Pfizer Inc, et al v. Barr Laboratories | 09/05/2002 | 02/25/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:02cv7403 | Carter, et al v. Warner-Lambert Co, et al | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7404 | Romero v. Pfizer, Inc | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7405 | Wade, et al v. Warner-Lambert, et al | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7406 | Jarrell, et al v. Warner-Lambert, et al | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7408 | Kincaid v. Warner-Lambert Co, et al | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7409 | Marza v. Warner-Lambert, et al | 09/16/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7765 | Lepley, et al v. Pfizer Corp, et al | 09/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7766 | Tate, et al v. Pfizer, Inc, et al | 09/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv7767 | Dunn, et al v. Pfizer, et al | 09/27/2002 | 11/30/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv8380 | Ryan v. Warner-Lambert, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8381 | Gregory, et al v. Warner-Lambert, Co, et al | 10/21/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8382 | Kimble, et al v. Warner-Lambert, Co, et al | 10/21/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8383 | Jeffries, et al v. Warner-Lambert, Co, et al | 10/21/2002 | 07/22/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8385 | Davis v. Warner-Lambert, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8386 | Russell v. Warner-Lambert Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8387 | McQuarter v. Warner-Lambert, Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8388 | Harvard v. Warner-Lambert Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8389 | Henderson v. Warner-Lambert Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8390 | Sims v. Warner-Lambert Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8391 | Cameron v. Warner-Lambert Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8392 | Henderson v. Warner-Lambert Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8394 | Hernandez v. Pfizer, Inc, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv8395 | Allen, et al v. Warner-Lambert, | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product |

| | | Co, et al | | | | | Liability |
|---|---|---|---|---|---|---|---|
| New York Southern | | | | | | | |
| U.S. District - New York Southern | 1:02cv8396 | Branford, et al v. Warner-Lambert, et al | 10/21/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8397 | Collins, et al v. Warner-Lambert, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8398 | Allison, et al v. Warner-Lambert, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8399 | Layner, et al v. Warner-Lambert, Co, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8400 | Karantonis v. Warner-Lambert, et al | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8791 | Adams v. Warner-Lambert, et al | 11/05/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8792 | Cromer, et al v. Warner-Lambert, et al | 11/05/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8794 | Doker v. Warner-Lambert, et al | 11/05/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8795 | Samaniego, et al v. Warner-Lambert Co, et al | 11/05/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9001 | Bajos v. Warner-Lambert, et al | 11/13/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9002 | Oppegard v. Warner-Lambert, et al | 11/13/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9531 | Sackrider v. Warner-Lambert, et al | 11/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9532 | Davis v. Warner-Lambert Co, et al | 11/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:02cv9535 | Kiskadden v. Warner-Lambert | 11/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |

| | | Co, et al | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv9536 | Ford v. Warner-Lambert Co, et al | 11/27/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9541 | Clements, et al v. Warner-Lambert, et al | 11/27/2002 | 11/30/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9953 | Noren v. Parke-Davis, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9957 | Miller v. Pfizer, Inc, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9958 | Griffin v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9959 | Spence v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9960 | Donna v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9961 | Binz v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9962 | Nicholas v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9963 | Murray v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9964 | Knight v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9965 | Odom v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9966 | Wornkey v. Parke-Davis, et al | 12/18/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:02cv9967 | Muldrew v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:02cv9968 | Collins v. Parke-Davis, et al | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9969 | Osorio v. Warner-Lambert, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9970 | Moul v. Warner-Lambert, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9971 | Hunter, et al v. Warner-Lambert, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9972 | Catchings v. Pfizer, Inc, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9973 | Williams, et al v. Pfizer, Inc, et al | 12/18/2002 | 10/02/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9974 | Shaw, et al v. Pfizer, Inc, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9975 | Dotson, et al v. Pfizer, Inc, et al | 12/18/2002 | 10/02/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9976 | James v. Warner-Lambert, et al | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv244 | Ascione v. Pfizer, Inc | 01/13/2003 | 11/30/2003 | Closed | NOS : (442) Employment |
| U.S. District - New York Southern | 1:03cv340 | Ferraro, et al v. Pfizer, Inc, et al | 01/16/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv342 | Robinson v. Warner-Lambert, et al | 01/16/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv343 | Stewart v. Warner-Lambert Co, et al | 01/16/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv1323 | Eaglin, et al v. Pfizer, Inc, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Liability |
| U.S. District - New York Southern | 1:03cv1324 | Nielson v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1325 | Baxter v. Pfizer, Inc, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1327 | Askins v. Pfizer, Inc, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1328 | Brissett v. Pfizer, Inc, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1329 | Jones v. Pfizer, Inc, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1330 | Taylor v. Warner-Lambert, et al | 02/26/2003 | 01/04/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1331 | Gray, et al v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1333 | Bruggenwirth, et al v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1334 | Leonard v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1335 | Alvey v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1336 | Belden v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1337 | Kerner, et al v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1338 | Kopper v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1339 | Wilson v. Warner-Lambert, et al | 02/26/2003 | 06/20/2005 | Closed | NOS : (360) Personal Injury |

| Court | Case No. | Case Name | Date | Date | Status | Injury |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | | |
| U.S. District - New York Southern | 1:03cv1340 | Bloom, et al v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1341 | Doss v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1342 | Acosta v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1343 | Leyba v. Pfizer, Inc, et al | 02/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1344 | Cunningham v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1345 | Vann v. Parke-Davis, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1346 | Gibson v. Warner-Lambert, et al | 02/26/2003 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1347 | Anderson v. Warner-Lambert, et al | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1751 | Sink v. Warner-Lambert, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1752 | Hammond, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1753 | Stedman, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1754 | Hariton, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1755 | Layne, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv1756 | Smith, et al v. Warner-Lambert | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | Co, et al | | | | Liability |
| U.S. District - New York Southern | 1:03cv1757 | Karathanas, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1758 | Kjersgaard, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1759 | Vartanyan, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1760 | Clark, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1761 | Frichman, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1762 | Muller, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1763 | Duvall, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1764 | Avetisian, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1765 | Short, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1766 | Anderson, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1767 | Gevorkian, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1768 | Hoke, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1769 | Bay v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv1770 | Gonzalez, et al v. Warner- | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | Date 1 | Date 2 | Status | NOS / Liability |
|---|---|---|---|---|---|---|
| New York Southern | | Lambert Co, et al | | | | Liability |
| U.S. District - New York Southern | 1:03cv1772 | Darbinyan, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1773 | Abramyan, et al v. Warner-Lambert Co, et al | 03/13/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1774 | Konyalian, et al v. Warner-Lambert Co, et al | 03/13/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1775 | Boyle v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1776 | Nichols, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1778 | Custard, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1779 | Starr, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1780 | Dubon, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1781 | Bryant, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1782 | Erhard, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1783 | Allen, et al v. Warner-Lambert Co, et al | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1784 | Taylor v. Pfizer, Inc, et al | 03/13/2003 | 02/11/2005 | Closed | NOS : (350) Motor Vehicle |
| U.S. District - New York Southern | 1:03cv2511 | Imperial, et al v. Warner-Lambert Co, et al | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv2512 | Estate of Jesse Rios, et al v. | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product |

| | | Parke-Davis, et al | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:03cv2513 | Kanady v. Warner-Lambert Co | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2514 | Mitchell v. Warner-Lambert Co, et al | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2515 | Purvis v. Warner-Lambert Co, et al | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2517 | Clay v. Warner-Lambert Co, et al | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2861 | Barrington, et al v. Warner-Lambert Co, et al | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2862 | Clark, et al v. Warner-Lambert Co, et al | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2863 | Deangelo, et al v. Warner-Lambert Co, et al | 04/24/2003 | 12/05/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2865 | Arnold, et al v. Warner-Lambert Co, et al | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2866 | Ivanowski, et al v. Warner-Lambert Co, et al | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2867 | Alexander, et al v. Warner-Lambert Co, et al | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2870 | Avila v. Pfizer Inc | 04/24/2003 | 10/07/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2871 | Pilgrim, et al v. Parke-Davis, et al | 04/24/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2873 | Fisher v. Pfizer, Inc, et al | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv3117 | Harden, et al v. Pfizer, Inc, et al | 05/05/2003 | 11/30/2003 | Active | NOS : (365) Product |

| New York Southern | | | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv3471 | James, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3472 | Camacho, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3473 | Hawkins, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3474 | Navarro v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3475 | Lawrence, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3476 | Kendrick, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3477 | Valdez, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3478 | Finch, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3479 | Ramos, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3480 | Amato, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3481 | Samporn, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3482 | Peter, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3483 | Helm, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv3484 | Matthews, et al v. Warner- | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | Lambert, et al | | | | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3485 | Skinner, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3486 | Barlow, et al v. Warner-Lambert Co, et al | 05/15/2003 | 02/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3487 | Gupta, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3489 | Barnard, et al v. Warner-Lambert Co, et al | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3490 | Barnes, et al v. Parke-Davis, et al | 05/15/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3492 | Reyes v. Pfizer, Inc, et al | 05/15/2003 | 05/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4750 | Tedford v. Warner-Lambert, et al | 06/26/2003 | 02/12/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4751 | Smith v. Warner-Lambert, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4752 | Blackwell v. Warner-Lambert, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4755 | Davis v. Warner-Lambert, et al | 06/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4756 | Palmer v. Warner-Lambert, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4760 | Williams, et al v. Warner-Lambert, et al | 06/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4762 | Wells, et al v. Pfizer, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4763 | Glossip, et al v. Warner- | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | Lambert, et al | | | | |
| U.S. District - New York Southern | 1:03cv4764 | Gonzalez, et al v. Warner-Lambert, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4765 | Alvarado, et al v. Warner-Lambert, et al | 06/26/2003 | 01/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4766 | Wortham v. Warner-Lambert, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4767 | Jones, et al v. Pfizer, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4768 | Brown, et al v. Pfizer, Inc, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4769 | Boatman, et al v. Pfizer, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4771 | Haglund v. Pfizer, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4772 | Sutton v. Pfizer, Inc, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4773 | Guinn v. Pfizer, Inc, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4774 | Dicken v. Pfizer, Inc, et al | 06/26/2003 | 11/07/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4775 | Hill, et al v. Warner-Lambert Co, et al | 06/26/2003 | 11/30/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4776 | Jones, et al v. Warner-Lambert Co, et al | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4779 | Hardin v. Parke-Davis, et al | 06/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv4754 | Morin, et al v. Warner-Lambert, | 06/27/2003 | 11/30/2003 | Active | NOS : (365) Product |

| New York Southern | | et al | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 7:03cv5405 | Onanuga v. Pfizer Inc, et al | 07/21/2003 | 06/15/2004 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:03cv5601 | Hartman v. Low Security Corr, et al | 07/29/2003 | 11/12/2003 | Closed | NOS : (440) Other Civil Rights |
| U.S. District - New York Southern | 1:03cv6058 | Lambert v. Pfizer, et al | 08/12/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 7:03cv6178 | County of Westcheste v. Abbott Laboratories, , et al | 08/18/2003 | 03/01/2005 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:03cv6212 | Kiel v. Pfizer, et al | 08/19/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6213 | Rodarte v. Pfizer, et al | 08/19/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6215 | George v. Warner-Lambert, et al | 08/19/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6217 | Dick v. Warner-Lambert, et al | 08/19/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6218 | Halpenny, et al v. Pfizer, Inc, et al | 08/19/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6336 | Pieczenik V.bristol-Myers Squibb, et al | 08/21/2003 | 02/14/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:03cv6370 | Taylor v. Warner-Lambert Co, et al | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6374 | Hollingsworth v. Warner-Lambert Co, et al | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6377 | Wong, et al v. Pfizer, et al | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv6378 | Jones, et al v. Pfizer, Inc, et al | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:03cv6379 | McKinney, et al v. Warner-Lambert Co, et al | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6382 | Allen, et al v. Warner-Lambert, et al | 08/22/2003 | 10/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6385 | Coleman, et al v. Pfizer, et al | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6386 | Luton, et al v. Warner-Lambert, et al | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6387 | Adcoy, et al v. Warner-Lambert, et al | 08/22/2003 | 10/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6388 | Andrews, et al v. Warner-Lambert, et al | 08/22/2003 | 10/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6389 | Abram, et al v. Warner-Lambert, et al | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6399 | Benton, et al v. Warner-Lambert, et al | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6586 | Compos v. Warner-Lambert, et al | 08/29/2003 | 07/20/2005 | Closed | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv6587 | Mortor, et al v. Warner-Lambert, et al | 08/29/2003 | 10/10/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6674 | Estate of Radwan FA, et al v. Pfizer, Inc, et al | 09/04/2003 | 04/21/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 7:03cv7055 | County of Rockland v. Abbott Laboratories, et al | 09/10/2003 | 03/01/2005 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:03cv7135 | Mixon, et al v. Warner-Lambert, et al | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv7136 | Patrick, et al v. Pfizer, Inc, et al | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv7137 | Blanco, et al v. Warner-Lambert Co, et al | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7138 | Marquez v. Pfizer, et al | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7139 | Erias, et al v. Pfizer, Inc, et al | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7140 | Estrada, et al v. Pfizer, Inc, et al | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7423 | Teva Pharmaceuticals v. Pfizer Inc | 09/22/2003 | 03/24/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:03cv7808 | Battles v. Pfizer, Inc | 10/03/2003 | 10/17/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7812 | Oswill v. Warner-Lambert Co, et al | 10/03/2003 | 11/13/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7813 | Wright v. Pfizer, Inc | 10/03/2003 | 10/20/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7815 | Johnson v. Parke-Davis, et al | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7816 | Hallum v. Parke-Davis, et al | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7817 | Bennett, et al v. Parke-Davis, et al | 10/03/2003 | 01/04/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv7818 | De Leon, et al v. Parke-Davis, et al | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7820 | Holdiness v. Parke-Davis | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:03cv7822 | Rubio v. Parke-Davis, et al | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:03cv8097 | Milne v. Pfizer, Inc, et al | 10/14/2003 | 10/17/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv8932 | Dorsey v. Pfizer, Inc | 11/12/2003 | 11/17/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv8933 | Krulyac v. Pfizer | 11/12/2003 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv8954 | Leon v. Pharmacia Corp, et al | 11/13/2003 | 11/17/2003 | Closed | NOS : (362) Medical Malpractice |
| U.S. District - New York Southern | 1:03cv9180 | Cancino v. Parke-Davis | 11/19/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9384 | Myers v. Parke-Davis | 11/25/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9839 | Vigil v. Pfizer, Inc | 12/11/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9840 | Bencomo v. Pfizer, Inc | 12/11/2003 | 01/04/2006 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:03cv9841 | Barber v. Pfizer | 12/11/2003 | 12/18/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9842 | Brown v. Parke-Davis | 12/11/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9844 | Garza v. Pfizer, Inc | 12/11/2003 | 12/22/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9845 | Echavarria v. Parke-Davis | 12/11/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9945 | Bell v. Pfizer, Inc et al | 12/16/2003 | 09/09/2004 | Active | NOS : (890) Other Statutory Actions |
| U.S. District - | 1:03cv10104 | Ellis v. Pfizer | 12/22/2003 | 01/06/2004 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv799 | Morad v. Warner-Lambert | 02/03/2004 | 10/14/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv822 | Avadesyan v. Warner-Lambert | 02/03/2004 | 10/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv825 | Zeitounian v. Warner-Lambert | 02/03/2004 | 11/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv840 | Rogers v. Warner-Lambert Co | 02/03/2004 | 07/06/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv845 | Torres v. Warner-Lambert Co | 02/03/2004 | 11/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv865 | Kalaidjian v. Warner-Lambert Co | 02/03/2004 | 01/10/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv867 | Petrossyan v. Warner-Lambert Co | 02/03/2004 | 12/07/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv899 | Seidal v. Pfizer | 02/03/2004 | 02/09/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1071 | Punch Products USA, Inc v. Pfizer, Inc et al | 02/10/2004 | 04/12/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv1349 | Pfizer, Inc v. Dr Reddy's Laboratories, Ltd et al | 02/18/2004 | 08/03/2004 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv1351 | Adamu et al v. Pfizer, Inc | 02/18/2004 | 11/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1459 | Brown v. Warner-Lambert | 02/20/2004 | 05/17/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1471 | Gilmore v. Warner-Lambert Co | 02/20/2004 | 07/13/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:04cv1477 | Chambers v. Warner-Lambert Co | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |

| Court | Case | Case Name | Date Filed | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv1478 | Bazan v. Parke-Davis | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1479 | Casillas v. Parke-Davis | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1480 | Medina v. Parke-Davis | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1481 | Cobos v. Parke-Davis | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1626 | Forrest v. Pfizer | 02/26/2004 | 03/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1627 | Castle v. Parke-Davis | 02/26/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1629 | Dixon v. Pfizer | 02/26/2004 | 03/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1630 | Slater v. Pfizer | 02/26/2004 | 03/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv2539 | Apotex, Inc et al v. Pfizer, Inc | 04/01/2004 | 03/06/2006 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv3782 | Satterfield v. Pfizer, Inc et al | 05/19/2004 | 06/04/2004 | Active | NOS : (440) Other Civil Rights |
| U.S. District - New York Southern | 1:04cv3956 | Caudill v. Parke-Davis | 05/25/2004 | 01/20/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv3957 | Fisher v. Pfizer, Inc | 05/25/2004 | 06/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv3958 | Metzger v. Parke-Davis | 05/25/2004 | 06/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv3960 | Wimme v. Warner-Lambert Co, | 05/25/2004 | 06/07/2004 | Active | NOS : (365) Product Liability |

| | | LLC | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4021 | Broadbent et al v. AO Smith Water Products Co et al | 05/27/2004 | 06/01/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv4022 | Goldstein et al v. AO Smith Water Products Co et al | 05/27/2004 | 06/01/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv4558 | Pieczenik v. Pfizer, Inc | 06/17/2004 | 11/10/2005 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:04cv4593 | Kopa v. Pfizer, Inc et al | 06/18/2004 | 03/20/2006 | Closed | NOS : (470) Rico |
| U.S. District - New York Southern | 1:04cv4700 | Karamanlian v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4701 | Gamble v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4702 | Krdanyan v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4703 | Toutoian v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4704 | Goodman v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4705 | Stone v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4706 | Garren v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4707 | Lytle v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4708 | Stidham v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4709 | Thompson v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | Co, LLC | | | | |
| U.S. District - New York Southern | 1:04cv4710 | Razumova v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4711 | Ovsepian v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4712 | Mann v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4713 | Swagler v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4714 | Covington v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4715 | Harnden v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4716 | Rangel v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4717 | Suleymanyan v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4718 | Fagenson v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4719 | Jordan v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4720 | Cobos v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4721 | Goodman v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4722 | Marvin v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4723 | Malcom v. Warner-Lambert Co, | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product |

| | | LLC | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4724 | Doane v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4725 | Pappas v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4726 | Ferro v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4727 | Ybarra v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4728 | Haupert v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4729 | Arakelian v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4730 | Sanfilippo v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4731 | Murillo v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4732 | Downey v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4733 | Allen v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4734 | Ditch v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4735 | Arroyo v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4736 | Coppolella v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4737 | Castro v. Warner-Lambert Co, | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | LLC | | | | Liability |
| U.S. District - New York Southern | 1:04cv4739 | Noriega v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4740 | Rosin v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4741 | Friedman v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4742 | Thiel v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4743 | Gould v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4744 | Sabetta v. Warner-Lambert Co, LLC | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4745 | Truncale v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4746 | Dejoe v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4747 | Ross v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4748 | Stogdell v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4749 | Kupihea v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4750 | Luz v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4751 | Ryan v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4754 | Taylore v. Warner-Lambert Co, | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product |

| | | | | | Liability |
|---|---|---|---|---|---|
| New York Southern | | | | | |
| U.S. District - New York Southern | 1:04cv4755 | Barbee v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4756 | Hulsey v. Warner-Lambert Co, LLC | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4757 | Smith V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4758 | Wildt V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4759 | Hottie V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4760 | Parks V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4761 | Hammer V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4762 | Russell V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4763 | Hancock V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4764 | Rubio V.warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4765 | Romanoff v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4766 | Levine v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4767 | Banuelos v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4768 | Hoff v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4769 | Gonzalez v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4770 | Gardner v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4771 | Dunham v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4772 | Smith v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4773 | Pomarco v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4775 | Broda v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4776 | Jones v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4777 | Montgomery v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4780 | Vargas v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4781 | Kirkbridge v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4782 | Jackson v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4783 | Selling v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4784 | O'Neil v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4785 | Kofron v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| Court | Case No. | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4786 | Baker v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4787 | Naef v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4788 | Walton v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4790 | Ross v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4791 | Patton v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4792 | Posey v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4793 | Ramirez v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4794 | Espinoza v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4795 | De La Fuente v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4796 | Hill v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4797 | Gil v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4798 | Howe v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4799 | Paulk v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4800 | Vargas v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Liability |
| U.S. District - New York Southern | 1:04cv4801 | Togonon v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4802 | Spurlock v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4803 | Monks v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4804 | Jackson v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4805 | Newsome v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4806 | Tiger v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4807 | Adler v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4808 | Holt v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4809 | Rush v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4810 | Connors v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4811 | Cornejo v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4812 | Clifton v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4813 | Brewer v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4814 | Zuniga v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4815 | Whent v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4816 | Smith v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4817 | Snowden v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4821 | Olmos v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4822 | Grazzi v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4823 | Castello v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4824 | Capps v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4825 | Cole v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4826 | Graham v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4828 | Perry v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4829 | Fowler v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4830 | Loyd v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4832 | Glover v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4833 | Thames v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4834 | Werre v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4835 | Andrade v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4836 | Sykes v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4837 | Washington v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4838 | Muelle v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4839 | Ferrell v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4840 | Hilliard v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4841 | Aiello v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4842 | Davenport v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4843 | Reynolds v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4844 | Carpenter v. Warner-Lambert | 06/22/2004 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4845 | Jacobs v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4847 | Palemieri v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4848 | Corson v. Warner-Lambert | 06/22/2004 | 07/27/2005 | Active | NOS : (365) Product Liability |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4849 | Phillips v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4850 | Jones v. Warner-Lambert | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4851 | Sides v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4852 | Ruthenberg v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4853 | Aguero v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4854 | Staples v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4855 | Hamilton v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4856 | Tambash v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4857 | Hawk v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4858 | Conrad v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4859 | Ramirez v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4860 | Vladic v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4861 | Valerio v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4862 | Mason v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product |

| Court | Case | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4863 | Compean v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4864 | Harbert v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4865 | McClinton v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4866 | Kram v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4867 | Vazcones v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4868 | Kremensky v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4869 | Hernandez v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4870 | Gentile v. Warner-Lambert | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4910 | Chapman v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4911 | Kennedy v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4912 | Abramson v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4913 | Kirby v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4914 | Horst v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4915 | Seigfreid v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv4916 | Barr v. Warner-Lambert Co | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4917 | Romero v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4918 | Lichter v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4919 | Murphy v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4920 | Wilkerson v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4921 | Carman v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4922 | Golden v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4923 | Johnson v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4924 | Black v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4925 | Garcia v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4926 | Benzinger v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4927 | Vogan v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4928 | Vaughn v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv4929 | Yolich v. Pfizer, Inc | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| New York Southern | | | | | | | |
| U.S. District - New York Southern | 1:04cv4930 | Gilbert v. Pfizer, Inc | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4931 | Gonzalez v. Pfizer, Inc | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4932 | Garcia Mendez v. Parke-Davis | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4979 | Teva Pharmaceuticals USA, Inc v. Pfizer Inc | 06/24/2004 | 03/24/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv5019 | Wilson et al v. General Electric Company et al | 06/25/2004 | 06/29/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv5371 | Baker et al v. Pfizer, Inc et al | 07/09/2004 | 07/12/2004 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 7:04cv5408 | Walker v. Pfizer, Inc | 07/12/2004 | 07/15/2004 | Active | NOS : (442) Employment |
| U.S. District - New York Southern | 1:04cv5807 | Hill v. Warner-Lambert Company et al | 07/26/2004 | 07/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv5808 | Davila v. Warner-Lambert Company et al | 07/26/2004 | 07/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6016 | Nafziger v. Pfizer, Inc | 08/03/2004 | 12/05/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6200 | Mintz v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6201 | Baldueza v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6202 | Moreno v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6203 | Thomas v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6204 | Simmons v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6205 | Velasquez v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6206 | Mandakunian v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6207 | Burch v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6208 | Karapetian v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6209 | Morales v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6210 | Valian v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6211 | Brown v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6212 | Medzhyan v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6213 | Rico, Jr v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6214 | Macko v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6215 | Carpenter v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6216 | Hagele v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6217 | Verbiyan v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product |

| Location | Case No. | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6218 | Jucevic v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6219 | Mandoglan v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6220 | Mandoglan v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6221 | Meneshyan v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6222 | Merjanian v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6223 | Kelley v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6224 | Klemundt v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6225 | Nunez v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6226 | Rudolph v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6227 | Weber v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6228 | Smith v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6229 | Tellez v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6230 | McDuffie v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6231 | Altmark v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6232 | Downey v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6233 | Churder v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6234 | Hellstrom v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6235 | Rockette v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6236 | Hunt v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6237 | Hoyt v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6238 | Gordon v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6239 | Goode v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6240 | Kendricks v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6241 | Decaro v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6242 | Church v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6243 | Walsten v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6245 | Daley v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6246 | Schwartz v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6247 | Zourek v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6248 | Smith v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6249 | Willette v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6250 | Wimbush v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6251 | Gormley v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6252 | Sutter v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6253 | Romero v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6254 | Van Dyke v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6255 | Glomb v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6256 | Maror v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6257 | Terrameo v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6258 | Martinez v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6259 | Huddleston v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6260 | Mills v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product |

| | | | | | Liability |
|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv6261 | Gonzales v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6262 | Cochran v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6263 | Campbell v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6264 | May v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6265 | Kirby v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6266 | Roughton v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6267 | Jackson v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6268 | Yslas v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6269 | Eason v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6270 | Wilke v. Warner-Lambert | 08/10/2004 | 08/16/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6271 | Petersen v. Warner-Lambert | 08/10/2004 | 08/16/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6272 | Rubio v. Warner-Lambert | 08/10/2004 | 08/16/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6273 | Martinez v. Warner-Lambert | 08/10/2004 | 08/16/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6274 | Mkhsyan v. Warner-Lambert | 08/10/2004 | 08/17/2004 | Active | NOS : (365) Product |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Liability |
| U.S. District - New York Southern | 1:04cv6275 | Ramierez v. Warner-Lambert | 08/10/2004 | 01/31/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6276 | Buscemi v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6277 | Venegas v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6278 | Rayfield v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6279 | Hernandez v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6280 | Hernandez v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6281 | Uyehara v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6282 | Bennett v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6283 | Martinez v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6284 | Dutra v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6285 | West v. Warner-Lambert | 08/10/2004 | 09/21/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6286 | Perez v. Warner-Lambert | 08/10/2004 | 09/21/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6287 | Leinberger v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6288 | Boike v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product |

| | | | | | |
|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | Liability |
| U.S. District - New York Southern | 1:04cv6289 | Castro v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6290 | Garcia v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6291 | Gholtoghan v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6292 | Holladdy v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6293 | Richardson v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6294 | Amancio v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6295 | Nichols v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6296 | Trust v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6297 | Tarbell v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6298 | Nott v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6299 | Alvarez v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6300 | Ziegenmeyer v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6301 | Shackelford v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6302 | Horton v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6303 | Gibson v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6304 | Donahue v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6305 | Brindero v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6306 | Andrews v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6307 | Johnson v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6308 | Neves v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6309 | Dillard v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6310 | Driggers v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6311 | Glick v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6312 | Pacheco v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6313 | Hill v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6314 | Smith v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6315 | Caluya v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6316 | Sollberger v. Warner-Lambert | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6317 | Johnson v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6318 | Collins v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6319 | Cunningham v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6321 | Gordon v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6322 | Hartman v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6323 | Deluca v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6324 | Abril v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6325 | Batista v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6326 | Waterbury v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6327 | Coonce v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6328 | Thompson v. Warner-Lambert | 08/10/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6329 | Swim v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:04cv6330 | Dent v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6331 | Pinkston v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv6332 | Winscott v. Warner-Lambert | 08/10/2004 | 08/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6333 | Richardson v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6334 | Morin v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6335 | Mott v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6336 | Darlean v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6337 | Foraker v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6338 | Guerrero v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6339 | Chittister v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6340 | Jones v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6341 | Maas v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6342 | Stokes v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6343 | Keisler v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6344 | Rudich-Habay v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6345 | Hudson v. Warner-Lambert Co, | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | LLC | | | | |
| U.S. District - New York Southern | 1:04cv6346 | Newman v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6347 | Valenzuela v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6348 | White v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6349 | Bailey v. Warner-Lambert Co, LLC | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6350 | Hendrix v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6351 | Rector v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6352 | Vargas v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6353 | Bubar v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6354 | Lyons v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6355 | McKay v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6356 | Washburn v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6357 | Clark v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6358 | Garber v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6359 | Guice v. Warner-Lambert Co, | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product |

| Court | Case No. | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv6360 | Dean v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6361 | Young v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6362 | Love v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6363 | Callahan v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6364 | Ferguson v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6365 | Avila v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6366 | Bleier v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6367 | Eads v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6368 | Cauthen v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6369 | Best v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6370 | Gibson v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6371 | Lagrange v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6372 | Kilgore v. Warner-Lambert Co, LLC | 08/10/2004 | 08/19/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6373 | Keeton v. Warner-Lambert Co, | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product |

| | | | | | Liability |
|---|---|---|---|---|---|
| New York Southern | | LLC | | | |
| U.S. District - New York Southern | 1:04cv6374 | Hageman v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6375 | Gandarilla v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6376 | Fitch v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6381 | Leard v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6382 | Saucedo v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6383 | Soto v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6384 | Winters v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6385 | Timmons v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6386 | Poarch-Siems v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6387 | Swanson v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6388 | Tolbert v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6389 | Vega v. Warner-Lambert Co, LLC | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6390 | Velasco v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6391 | Jackson v. Warner-Lambert Co, | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | LLC | | | | Liability |
| U.S. District - New York Southern | 1:04cv6392 | Gallegos v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6393 | Goins v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6394 | Chandler v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6395 | Diaz v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6396 | Eckstein v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6397 | Hinojosa v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6398 | Martinez v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6399 | Hottle v. Warner-Lambert Co, LLC | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6400 | Miller v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6401 | Buckner v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6402 | McMurtrey v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6403 | Hernandez v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6404 | McCaffrey v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6405 | Hamilton v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | Date | Date | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv6406 | Hansford v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6407 | Winchell v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6408 | Vincent v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6410 | Cady v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6411 | Jackson v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6412 | Wright v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6413 | Hancock v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6414 | Walton v. Warner-Lambert | 08/10/2004 | 08/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6415 | Nelson v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6416 | Jones v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6417 | Bracero v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6418 | Scheid v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6419 | Fain v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6420 | Fortier v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6422 | Hoag v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6423 | Piscitelli v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6424 | Engram v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6425 | Altvater v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6426 | Tibbitts v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6427 | Gulizia v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6428 | Diaz v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6429 | Mengelkoch v. Warner-Lambert | 08/10/2004 | 08/19/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6430 | White v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6431 | Woodward v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6432 | Wyman v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6433 | Rhyne v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6434 | Chaney v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6435 | Randhawa v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv6436 | Peralta v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6437 | Brasher v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6438 | Dickson v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6439 | Kwashima v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6446 | Kozinchick v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6448 | Fervlii v. Warner-Lambert | 08/10/2004 | 08/24/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6449 | Peru v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6454 | Croteau v. Warner-Lambert | 08/10/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6455 | Foster v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6456 | Byrd v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6457 | Lamaster v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6458 | Bonilla v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6459 | Francisco v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6460 | Stevenson v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Liability |
| U.S. District - New York Southern | 1:04cv6461 | Brown v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6462 | Dickerson v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6463 | Horan v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv6464 | Barksdale v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6465 | Moore v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6466 | Mason v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6467 | Prater v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6468 | Jackson v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6469 | Thompson v. Warner-Lambert | 08/10/2004 | 09/07/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6470 | Garza v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6471 | Moore v. Warner-Lambert | 08/10/2004 | 09/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6472 | Duran v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6473 | Beaver v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv6474 | Sauderberg v. Warner-Lambert | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv6475 | Baron v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6476 | Arredondo v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6477 | Loo v. Warner-Lambert | 08/10/2004 | 08/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6590 | Eveready Wholesale Drugs, Ltd v. Pfizer, Inc et al | 08/13/2004 | 11/03/2004 | Active | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:04cv6609 | Young v. Pfizer, Inc et al | 08/13/2004 | 08/18/2004 | Active | NOS : (370) Fraud |
| U.S. District - New York Southern | 1:04cv6704 | In Re Neurontin | 08/18/2004 | 02/27/2006 | Closed | NOS : (370) Fraud |
| U.S. District - New York Southern | 1:04cv6805 | Bridgeman v. Warner-Lambert | 08/24/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6806 | De Rosier v. Warner-Lambert | 08/24/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6807 | Caesar v. Parke-Davis | 08/24/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6808 | Anderson v. Pfizer | 08/24/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6810 | Brown v. Warner-Lambert | 08/24/2004 | 08/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6811 | Tisdale v. Warner-Lambert | 08/24/2004 | 09/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7251 | Wilkins v. Pfizer, Incorporated | 09/13/2004 | 09/30/2004 | Active | NOS : (550) Prisoner - Other |
| U.S. District - | 1:04cv7297 | Minisquero v. Pfizer Inc et al | 09/13/2004 | 09/17/2004 | Active | NOS : (370) Fraud |

| Court | Case No. | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv7374 | James v. Pfizer Inc et al | 09/15/2004 | 09/21/2004 | Active | NOS : (370) Fraud |
| U.S. District - New York Southern | 1:04cv7484 | Torres v. Warner-Lambert | 09/22/2004 | 10/05/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7486 | Morales-Rivera v. Warner-Lambert Co, LLC | 09/22/2004 | 10/06/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7611 | Evans v. Pfizer, Inc | 09/27/2004 | 09/29/2004 | Active | NOS : (442) Employment |
| U.S. District - New York Southern | 1:04cv7656 | Skystream Networks, Inc v. Pfizer, Inc et al | 09/27/2004 | 08/22/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv7684 | McNeil-PPC, Inc v. Pfizer, Inc | 09/28/2004 | 01/10/2005 | Active | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv7807 | Angilletta v. Warner-Lambert | 10/01/2004 | 10/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7809 | Soucier v. Warner-Lambert | 10/01/2004 | 10/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7960 | Brodsky v. Pfizer, Inc et al | 10/08/2004 | 10/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7961 | Huffman v. Pfizer, Inc et al | 10/08/2004 | 10/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv7962 | Giacomo v. Pfizer, Inc et al | 10/08/2004 | 10/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8464 | Paulsen v. Pfizer, Inc et al | 10/27/2004 | 10/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8520 | Toriucci v. Warner-Lambert | 10/29/2004 | 11/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv8521 | Wilson v. Warner-Lambert | 10/29/2004 | 11/02/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv8522 | Bunn v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8523 | Anderson v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8524 | Adkison v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8525 | Holdin v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8526 | Pugh v. Warner-Lambert | 10/29/2004 | 11/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8527 | Bittle v. Warner-Lambert Co, LLC | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8528 | Gargiulo v. Warner-Lambert | 10/29/2004 | 11/05/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8529 | Rivera-Matos v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8530 | Garcia v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8531 | Richardson v. Warner-Lambert | 10/29/2004 | 11/05/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8532 | Urquiza v. Warner-Lambert Co, LLC | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8535 | Guest v. Pfizer | 10/29/2004 | 11/05/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8536 | Willoughby v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv8537 | Mattingly v. Warner-Lambert | 10/29/2004 | 11/05/2004 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv8538 | Dillard v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8539 | Bond v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8540 | Walker v. Warner-Lambert | 10/29/2004 | 11/05/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8541 | Negron v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8542 | Chewning v. Warner-Lambert | 10/29/2004 | 11/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8543 | Magee v. Pfizer | 10/29/2004 | 11/05/2004 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8544 | Guy v. Pfizer | 10/29/2004 | 11/05/2004 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8621 | Wilkins v. Pfizer Incorporated | 11/01/2004 | 11/11/2004 | Closed | NOS : (550) Prisoner - Other |
| U.S. District - New York Southern | 1:04cv8719 | Sumalt et al v. Pfizer Inc et al | 11/04/2004 | 11/10/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8720 | Smith v. Pfizer, Inc et al | 11/04/2004 | 11/10/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8721 | Aronson v. Pfizer Inc et al | 11/09/2004 | 11/10/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8963 | Dodson et al v. Pfizer, Inc et al | 11/12/2004 | 11/16/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8990 | Scott v. Pfizer Inc et al | 11/15/2004 | 11/17/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv9198 | Global Vision Products, Inc v. | 11/19/2004 | 03/17/2006 | Closed | NOS : (840) Trademark |

| | | | | | |
|---|---|---|---|---|---|
| New York Southern | Pfizer, Inc | | | | |
| U.S. District - New York Southern | 1:04cv9249 | Kern v. Pfizer Inc et al | 11/22/2004 | 11/24/2004 | Active | NOS : (370) Fraud |
| U.S. District - New York Southern | 1:04cv9296 | Rector et al v. Pfizer, Inc | 11/23/2004 | 11/30/2004 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv9304 | Dees et al v. Pfizer Inc et al | 11/24/2004 | 11/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv9429 | Veraas v. Pfizer Inc et al | 12/01/2004 | 12/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv9443 | Frank v. Wyeth, Wyeth Pharmaceuticals Inc et al | 12/01/2004 | 12/08/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv9772 | Vargas et al v. Pfizer Inc et al | 12/13/2004 | 06/07/2005 | Active | NOS : (820) Copyrights |
| U.S. District - New York Southern | 1:04cv9866 | Showers v. Pfizer, Inc et al | 12/15/2004 | 03/24/2006 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv10001 | Haggerty v. Pfizer, Inc et al | 12/17/2004 | 08/26/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv9967 | Morabito v. Pfizer, Inc et al | 12/17/2004 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv10027 | Giannone et al v. Warner-Lambert Co, LLC. | 12/20/2004 | 01/27/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10030 | Bennett v. Warner-Lambert Co, LLC | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10032 | Balwin v. Warner-Lambert Co, LLC | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10033 | Baugh v. Warner-Lambert Co, LLC | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv10034 | Ataya v. Warner-Lambert Co, | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product |

| | | LLC | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv10035 | Anderlick v. Warner-Lambert Co, LLC | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10036 | Anderson v. Warner-Lambert | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10039 | Allen, et al v. Warner-Lambert Company LLC | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10040 | Bach v. Warner-Lambert Company LLC | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10041 | De Fiesta v. Warner-Lambert | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10042 | Boyd v. Warner-Lambert | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10043 | Allen v. Warner-Lambert | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10044 | Abshire v. Warner-Lambert Company | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10045 | Anderson v. Warner-Lambert | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10047 | Archer v. Warner-Lambert | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10048 | Bush v. Warner-Lambert | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10049 | Acosta v. Warner-Lambert | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10050 | Aaser et al v. Warner-Lambert Company LLC et al | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:04cv10051 | Hunter v. Warner-Lambert | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | | | | | | |
| U.S. District - New York Southern | 1:04cv10053 | Aubin v. Warner-Lambert | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10058 | Anders v. Warner-Lambert | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10071 | In Re Pfizer Erisa Litigation | 12/21/2004 | 03/24/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:04cv10075 | In Re Pfizer Inc Derivative Securities Litigation | 12/21/2004 | 03/24/2006 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10085 | Freeman et al v. McKinnell et al | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10096 | Staehr v. McKinnell et al | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10098 | Fink v. McKinnell et al | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10118 | Baker v. McKinnell et al | 12/22/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10141 | Flinker v. McKinnell et al | 12/22/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10224 | Sheldon Miller PC Defined Benefit Plan Dated November 1, 2002 v. Pfizer Inc et al | 12/23/2004 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv10257 | Arkansas Carpenters Pension Fund v. McKinnell et al | 12/28/2004 | 07/25/2005 | Active | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:04cv10265 | Populis et al v. Pfizer, Inc et al | 12/28/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10296 | Schaffer v. Pfizer, Inc et al | 12/29/2004 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - | 1:05cv2 | Eon Labs, Inc, v. Pfizer, Inc | 01/03/2005 | 03/24/2006 | Closed | NOS : (830) Patent |

| Court | Case No. | Case Name | Date Filed | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv51 | Clark v. McKinnell et al | 01/05/2005 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:05cv72 | Wilson v. Pfizer, Inc et al | 01/05/2005 | 01/07/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv73 | Montgomery v. Pfizer, Inc et al | 01/05/2005 | 01/07/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv74 | Mendoza v. Pfizer Inc et al | 01/05/2005 | 01/07/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv75 | Hargrove v. Pfizer, Inc et al | 01/05/2005 | 01/07/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv76 | Feyer v. Pfizer Inc et al | 01/05/2005 | 01/07/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv77 | Retzer v. Pfizer Inc et al | 01/05/2005 | 01/07/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv125 | Hodge v. Pfizer, Inc et al | 01/07/2005 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv237 | Brown v. Pfizer Inc, et al | 01/11/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv489 | Henderson v. Pfizer, Inc | 01/14/2005 | 12/21/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv735 | In Re Pfizer Erisa Litigation | 01/21/2005 | 03/24/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv785 | Arrington v. Warner-Lambert | 01/24/2005 | 07/26/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv786 | Adams v. Warner-Lambert | 01/24/2005 | 02/02/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:05cv787 | Barnett v. Warner-Lambert | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Liability |
| U.S. District - New York Southern | 1:05cv788 | Albright v. Warner-Lambert Company LLC | 01/24/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv790 | Apker v. Warner-Lambert Company LLC | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv792 | Adkins v. Warner-Lambert | 01/24/2005 | 02/01/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv793 | Cirillo v. Warner-Lambert | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv794 | Adams v. Warner-Lambert Co | 01/24/2005 | 02/02/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv795 | Blake v. Warner-Lambert | 01/24/2005 | 05/02/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv796 | Perez v. Warner-Lambert | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv798 | Aloisio v. Warner-Lambert | 01/24/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv799 | Anger v. Warner-Lambert | 01/24/2005 | 02/01/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv800 | Skeens v. Pfizer, Inc | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv801 | Robinson v. Pfizer | 01/24/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv802 | Porter v. Pfizer | 01/24/2005 | 02/01/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv803 | Parkhurst v. Pfizer | 01/24/2005 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:05cv804 | Moore v. Pfizer, Inc | 01/24/2005 | 02/02/2005 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv805 | Michael v. Pfizer | 01/24/2005 | 02/01/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv806 | Mellow v. Pfizer, Inc | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv807 | King v. Pfizer, Inc | 01/24/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv808 | Herron v. Pfizer | 01/24/2005 | 02/01/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv809 | Hayes v. Pfizer, Inc | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv810 | Hanlin v. Pfizer, Inc | 01/24/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv811 | Dreischerf v. Pfizer | 01/24/2005 | 02/01/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv812 | Anthony v. Pfizer | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv813 | Abel v. Pfizer, Inc | 01/24/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv815 | Johnson v. Warner-Lambert | 01/24/2005 | 01/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv818 | Cavallo et al v. Pfizer, Inc et al | 01/24/2005 | 03/20/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv983 | Hay v. Pfizer, Inc et al | 01/28/2005 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv791 | Alcoba v. Warner-Lambert | 01/31/2005 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:05cv1155 | Skystream Networks, Inc v. | 02/02/2005 | 01/27/2006 | Closed | NOS : (830) Patent |

| | | Pfizer, Inc et al | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv1308 | Van Gelder et al v. Pfizer, Inc v. Pfizer, Inc | 02/03/2005 | 07/25/2005 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv1920 | In Re Pfizer Erisa Litigation | 02/07/2005 | 01/06/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv2017 | Jaffee Ira et al v. Pfizer, Inc et al | 02/10/2005 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv2076 | Amalgamated Bank et al v. Pfizer, Inc et al | 02/14/2005 | 03/24/2006 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv2468 | Buchmiller v. Warner-Lambert | 03/01/2005 | 03/10/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv2469 | Valdez v. Warner-Lambert | 03/01/2005 | 03/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv2510 | Bambino et al v. Pfizer, Inc et al | 03/02/2005 | 07/25/2005 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv2874 | Dunn v. Pfizer, Inc et al | 03/15/2005 | 07/25/2005 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv2963 | Embers-Brown v. Pfizer, Inc | 03/18/2005 | 03/21/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv3318 | Sole v. Wyeth et al | 03/29/2005 | 04/04/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv3803 | Asea/Afscme Local 52 Health Benefits Trust v. Pfizer, Inc Et A | 04/13/2005 | 12/01/2005 | Closed | NOS : (470) Rico |
| U.S. District - New York Southern | 1:05cv3814 | Steamfitters' Industry Welfare Fund et al v. Pfizer Inc et al | 04/13/2005 | 12/01/2005 | Closed | NOS : (470) Rico |
| U.S. District - New York Southern | 1:05cv4017 | Cervantes v. Warner-Lambert | 04/21/2005 | 04/25/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:05cv4125 | Sheet Metal Workers' | 04/25/2005 | 08/11/2005 | Active | NOS : (370) Fraud |

| | | International Association v. Pfizer Inc Et A | | | | |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:05cv4159 | Caggiano, Et ANO v. Pfizer, Inc, Et ANO | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4160 | Cabrera et al v. Pfizer Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4161 | Ferrara v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4162 | Burroughs et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4163 | Aroutiounian v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4164 | Bard et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4165 | Filion v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4166 | Fornario et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4167 | Stevens et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4168 | Schmidt v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4169 | Silver et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4170 | Khan et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4171 | Kessler et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:05cv4172 | Hanson et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv4173 | Anapol et al v. Pfizer, Inc et al | 04/26/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4740 | The County of Putnam v. Abbott Laboratories, Inc et al | 05/16/2005 | 10/04/2005 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:05cv4854 | Lumley v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4855 | Kirshstein et al v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4856 | Studen v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4857 | Kallo v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4858 | Vays et al v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4859 | Candito v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4860 | Williams v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4861 | Dyer et al v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4862 | Smith v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4863 | Novak et al v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4865 | Feliciano v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:05cv4866 | Biernacki v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product |

| Court | Case No. | Case Name | Filed | Closed | Status | NOS |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:05cv4867 | Corry et al v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4868 | Boris v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv4869 | Goodman et al v. Pfizer, Inc et al | 05/19/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5011 | Shanen et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5012 | Schindler et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5013 | Tuminaro v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5014 | Zorn et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5015 | Oliva v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5016 | Plummer v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5017 | Rakoski et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5018 | Reid v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5019 | Harris et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5020 | King et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5022 | Esmail v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product |

| New York Southern | | | | | | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:05cv5023 | Galloza et al v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5024 | Gallup v. Pfizer, Inc et al | 05/25/2005 | 03/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5025 | Coluccio et al v. Pfizer, Inc et al | 05/25/2005 | 05/31/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5026 | Cherkin v. Pfizer, Inc et al | 05/25/2005 | 05/31/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5027 | Amar et al v. Pfizer, Inc et al | 05/25/2005 | 05/31/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5210 | Cardamone v. Pfizer, Inc | 06/01/2005 | 10/20/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5211 | Young v. Pfizer, Inc | 06/01/2005 | 12/01/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5715 | Hoffman v. Pfizer, Inc et al | 06/21/2005 | 11/29/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv5716 | Romm v. Pfizer, Inc | 06/21/2005 | 11/29/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv5717 | McFarland v. Pfizer, Inc | 06/21/2005 | 06/23/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv5719 | Berlow v. Pfizer, Inc | 06/21/2005 | 11/29/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv5720 | Gelder v. Pfizer, Inc | 06/21/2005 | 11/09/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv5721 | In Re Pfizer Erisa Litigation | 06/21/2005 | 02/22/2006 | Active | NOS : (850) Securities |
| U.S. District - | 1:05md1688 | In Re: Pfizer Inc Securities, | 06/21/2005 | 03/24/2006 | Active | NOS : (850) Securities |

| | | Derivative & Erisa Litigation | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv5760 | McCaull v. Warner-Lambert Co, LLC | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5761 | Breedlove v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5762 | Adair v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5763 | Adams v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5765 | Acquaviva v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5766 | Alloway v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5767 | Allison v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5768 | Adams v. Warner Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5769 | Aiello v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5770 | Agman v. Warner-Lambert | 06/22/2005 | 06/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5771 | Alarcon v. Warner Lambert | 06/22/2005 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5809 | Alsberge v. Pfizer, Inc et al | 06/22/2005 | 09/02/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv5810 | Briggs v. Pfizer, Inc et al | 06/27/2005 | 09/04/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:05cv5920 | Gatzuras v. Pfizer Inc et al | 06/27/2005 | 09/06/2005 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv6040 | Disaboto v. Pfizer, Inc | 06/29/2005 | 07/05/2005 | Active | NOS : (445) Americans with Disabilities - Employment |
| U.S. District - New York Southern | 1:05cv6084 | Werner v. Pfizer Inc et al | 06/30/2005 | 09/08/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6087 | Henry v. Pfizer Inc et al | 06/30/2005 | 09/08/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6271 | Colton v. Pfizer Inc et al | 07/08/2005 | 09/18/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6272 | Bentley v. Pfizer Inc et al | 07/08/2005 | 09/18/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6273 | Dixon v. Pfizer Inc et al | 07/08/2005 | 09/18/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6274 | Wendorf v. Pfizer Inc et al | 07/08/2005 | 09/18/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6327 | In Re Pfizer Erisa Litigation | 07/12/2005 | 12/01/2005 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv6458 | The County of Dutchess v. Abbott Laboratories, Inc et al | 07/15/2005 | 12/08/2005 | Active | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:05cv6672 | Aaron v. Warner-Lambert | 07/25/2005 | 08/30/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6673 | Millner v. Warner-Lambert | 07/25/2005 | 08/30/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6804 | Finlinson et al v. Pfizer | 07/29/2005 | 10/09/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6805 | Stanfield v. Pfizer Inc | 07/29/2005 | 03/20/2006 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:05cv6806 | Harrison v. Pfizer | 07/29/2005 | 10/09/2005 | Active | NOS : (365) Product |

| Court | Case Number | Case Name | | | Status | Liability |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:05cv6807 | Curtis v. Pfizer Inc | 07/29/2005 | 12/18/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6808 | Servies v. Pfizer Inc | 07/29/2005 | 10/09/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6809 | Doris v. Pfizer Inc | 07/29/2005 | 10/09/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv6940 | Hendricks v. Pfizer Inc | 08/04/2005 | 09/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7103 | Richey v. Pfizer Inc et al | 08/11/2005 | 12/29/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7253 | Roberson v. Pfizer Inc et al | 08/16/2005 | 01/04/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7542 | Benford et al v. Pfizer, Inc | 08/25/2005 | 01/19/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7543 | Skinner et al v. Pfizer, Inc | 08/25/2005 | 01/19/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7544 | Lipe et al v. Pfizer, Inc | 08/25/2005 | 01/19/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7567 | Parker et al v. Pfizer, Inc et al | 08/26/2005 | 03/20/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7572 | Christ v. Pfizer Inc et al | 08/26/2005 | 01/19/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7587 | Stephens et al v. Pfizer, Inc | 08/26/2005 | 01/19/2006 | Closed | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:05cv7588 | Clubb et al v. Pfizer, Inc | 08/26/2005 | 01/19/2006 | Closed | NOS : (360) Personal Injury |
| U.S. District - | 1:05cv7589 | Bentley et al v. Pfizer, Inc | 08/26/2005 | 01/19/2006 | Closed | NOS : (360) Personal |

| | | | | | Injury |
|---|---|---|---|---|---|
| New York Southern | | | | | |
| U.S. District - New York Southern | 2:05cv7567 | Parker et al v. Pfizer, Inc et al | 08/26/2005 | 10/26/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7675 | Browne et al v. Pfizer Inc et al | 08/31/2005 | 01/19/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7691 | Gidseg et al v. Pfizer, Inc et al | 08/31/2005 | 10/10/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7827 | Smith et al v. Pfizer Inc et al | 09/07/2005 | 01/29/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv7828 | Marzolo v. Pfizer Inc et al | 09/07/2005 | 01/29/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8030 | Routh et al v. Pfizer, Inc et al | 09/15/2005 | 10/24/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 2:05cv8030 | Routh et al v. Pfizer, Inc et al | 09/15/2005 | 11/28/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8068 | Tzfanya v. Pfizer, Inc et al | 09/16/2005 | 03/20/2006 | Closed | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:05cv8097 | Sweeney et al v. Pfizer, Inc | 09/19/2005 | 02/09/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8110 | Mosley v. Pfizer Inc et al | 09/20/2005 | 11/30/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8397 | Fotl, Jr v. Warner-Lambert LLC | 09/28/2005 | 12/13/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8405 | Paulino v. Rikers Island Mental Health Department et al | 09/30/2005 | 02/23/2006 | Active | NOS : (555) Prisoner - Civil Rights |
| U.S. District - New York Southern | 1:05cv8445 | McGee v. Pfizer Inc et al | 09/30/2005 | 12/12/2005 | Active | NOS : (365) Product Liability |
| U.S. District - | 1:05cv8491 | Murphy v. Pfizer, Inc | 09/30/2005 | 02/23/2006 | Closed | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv8572 | O'Bryan v. Pfizer Inc et al | 10/06/2005 | 11/13/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8573 | French v. Pfizer Inc et al | 10/06/2005 | 11/13/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8815 | Wright v. Pfizer, Inc et al | 10/17/2005 | 10/19/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8849 | Cooper v. Pfizer, Inc | 10/17/2005 | 03/08/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 2:05cv8815 | Wright v. Pfizer, Inc et al | 10/17/2005 | 12/19/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8890 | Spears v. Pfizer Inc et al | 10/19/2005 | 03/08/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv8891 | Belongie et al v. Pfizer Inc et al | 10/19/2005 | 03/08/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv9090 | Camargo v. Warner-Lambert Co, LLC | 10/25/2005 | 12/04/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv9144 | Montgomery et al v. Pfizer Inc et al | 10/27/2005 | 01/05/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv9145 | Sizemore v. Pfizer Inc et al | 10/27/2005 | 01/05/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv9350 | Scott v. Pfizer Inc et al | 11/03/2005 | 02/28/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv9417 | Haddock et al v. Pfizer Inc et al | 11/07/2005 | 01/19/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 7:05cv9457 | Montalvo et al v. Wyeth et al | 11/08/2005 | 02/23/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - | 1:05cv10082 | Marshall v. Pfizer, Inc | 11/30/2005 | 02/13/2006 | Active | NOS : (365) Product |

| | | | | | | Liability |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 1:05cv10083 | Abercrombie v. Pfizer, Inc | 11/30/2005 | 02/12/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv10085 | Hill v. Pfizer, Inc | 11/30/2005 | 02/13/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:05cv10384 | Rost v. Pfizer, Inc et al | 12/12/2005 | 03/24/2006 | Active | NOS : (442) Employment |
| U.S. District - New York Southern | 1:05cv10766 | Teasley v. Pfizer Long Term Disability Plan et al | 12/23/2005 | 03/07/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:06cv980 | Cook v. Pfizer Inc et al | 02/08/2006 | 03/15/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:06cv1134 | Teva Pharmaceuticals USA, Inc et al v. Pfizer Inc | 02/14/2006 | 03/24/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:06cv1222 | Sandoz Inc v. Pfizer Inc | 02/16/2006 | 02/20/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:06cv1475 | Tenety et al v. Pfizer Inc | 02/23/2006 | 02/24/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:06cv1562 | Lacourse et al v. Pharmacia Corp et al | 02/27/2006 | 03/01/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:06cv1618 | Carden v. Pfizer Inc | 03/01/2006 | 03/03/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:06cv1757 | Johnston v. Pfizer, Inc | 03/06/2006 | 03/08/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:06cv1989 | Baggaley v. Pfizer, Inc et al | 03/14/2006 | 03/16/2006 | Active | NOS : (365) Product Liability |

**Exhibit D**

# PFIZER as Plaintiff, SDNY, Jan 1, 1987 – Mar 24, 2006 (53 cases)

| Court | Docket Number | Description | Filed | Date Retrieved | Active or Closed | Identification |
|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:88cv7735 | Bayer AG v. Kalipharma | 11/01/1988 | 03/09/2004 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:92cv752 | Pfizer Inc v. Astra Pharmaceutical | 01/30/1992 | 02/13/2002 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:93cv7160 | Pfizer Inc v. Aceto Corporation, et al | 10/15/1993 | 02/13/2002 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:95cv5072 | Pfizer Inc v. Perrigo Company, et al | 07/07/1995 | 02/13/2002 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:96cv6144 | Pfizer Inc v. Perrigo Company, et al | 08/14/1996 | 02/13/2002 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:98cv8987 | Pfizer Inc v. Park Plaza | 12/21/1998 | 02/13/2002 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:99cv4750 | Pfizer Inc v. Webb, et al | 06/30/1999 | 02/13/2002 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:00cv2881 | Pfizer Inc v. Merial Limited | 04/14/2000 | 07/30/2003 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv6327 | Pfizer Inc v. Natural Answers, et al | 08/23/2000 | 02/13/2002 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:01cv5942 | American Home Co v. De Caro Trucking Co | 06/29/2001 | 02/14/2002 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 7:01cv7223 | Pfizer Inc., et al v. Barr Laboratories, | 08/03/2001 | 07/18/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:01cv8419 | Pfizer Inc v. Gilman | 09/07/2001 | 02/03/2003 | Closed | NOS : (190) Other Contract |
| U.S. District - | 1:01cv10261 | Pfizer Inc v. 40 J'S LLC, et al | 11/20/2001 | 05/16/2003 | Closed | NOS : (840) Trademark |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | |
| U.S. District - New York Southern | 7:01cv1214 | Pfizer, Inc, et al v. Barr Laboratories | 12/06/2001 | 09/29/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:02cv2168 | Pfizer, Inc v. Stephanus | 03/18/2002 | 10/02/2003 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:02cv2442 | Pfizer, Inc v. Life Line USA, Inc, et al | 03/28/2002 | 03/27/2003 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:02cv3815 | Pfizer, Inc v. Friedland | 05/17/2002 | 03/27/2003 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:02cv7038 | Pfizer, Inc, et al v. Barr Laboratories | 09/05/2002 | 05/11/2004 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 7:02cv7038 | Pfizer, Inc, et al v. Barr Laboratories | 09/05/2002 | 02/25/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:02cv8613 | Pfizer, Inc, et al v. Stryker Corp, et al | 10/28/2002 | 03/01/2006 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:02cv8779 | American Home, Co, et al v. CSX Lines, Inc, et al | 11/04/2002 | 11/30/2003 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:03cv4118 | Pfizer, Inc v. Wachovia Bank, NA | 06/05/2003 | 11/30/2003 | Closed | NOS : (140) Negotiable Instrument |
| U.S. District - New York Southern | 1:03cv8540 | Indemnity Insurance v. Cassie Freight | 10/29/2003 | 11/03/2003 | Closed | NOS : (120) Marine |
| U.S. District - New York Southern | 1:03cv8955 | Commonwealth Bank, et al v. Henderson Wilder | 11/13/2003 | 11/17/2003 | Closed | NOS : (150) Judgments |
| U.S. District - New York Southern | 1:04cv382 | Pfizer, Inc v. Delta Air Lines, Inc et al | 01/16/2004 | 01/21/2004 | Active | NOS : (385) Product Liability |
| U.S. District - New York Southern | 1:04cv1349 | Pfizer, Inc v. Dr Reddy's Laboratories, Ltd et al | 02/18/2004 | 08/03/2004 | Active | NOS : (830) Patent |
| U.S. District - | 2:04cv1349 | Pfizer, Inc v. Dr Reddy's | 02/18/2004 | 03/15/2006 | Closed | NOS : (830) Patent |

| Court | Case Number | Case Name | Date 1 | Date 2 | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | Laboratories, Ltd et al | 06/23/2004 | 06/25/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv4907 | Pfizer, Inc v. Medical Research Institute, Inc | 07/01/2004 | 02/02/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv5212 | Pfizer Inc et al v. Watson Pharmaceuticals, Inc et al | 08/02/2004 | 06/07/2005 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5971 | Pfizer Inc v. CNR International, Inc et al | 08/02/2004 | 01/27/2006 | Active | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5972 | Pfizer Inc v. Naron | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5973 | Pfizer Inc v. Oriontech et al | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5974 | Pfizer Inc v. Hollenbeck | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5975 | Pfizer Inc v. You Save RX et al | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv7808 | Wilmoth v. Warner-Lambert | 10/01/2004 | 10/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv8053 | Pfizer Inc v. Sturgess | 10/13/2004 | 10/15/2004 | Closed | NOS : (370) Fraud |
| U.S. District - New York Southern | 1:04cv10071 | In Re Pfizer Erisa Litigation | 12/21/2004 | 03/24/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:04cv10075 | In Re Pfizer Inc Derivative Securities Litigation | 12/21/2004 | 03/24/2006 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10085 | Freeman et al v. McKinnell et al | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10096 | Staehr v. McKinnell et al | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - | 1:04cv10098 | Fink v. McKinnell et al | 12/21/2004 | 07/25/2005 | Active | NOS : (160) |

| District | Case No. | Case Name | Date | Date | Status | NOS |
|---|---|---|---|---|---|---|
| New York Southern | | | | | | Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10118 | Baker v. McKinnell et al | 12/22/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10141 | Flinker v. McKinnell et al | 12/22/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10257 | Arkansas Carpenters Pension Fund v. McKinnell et al | 12/28/2004 | 07/25/2005 | Active | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:05cv51 | Clark v. McKinnell et al | 01/05/2005 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:05cv735 | In Re Pfizer Erisa Litigation | 01/21/2005 | 03/24/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv1308 | Van Gelder et al v. Pfizer, Inc v. Pfizer, Inc | 02/03/2005 | 07/25/2005 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv1964 | Pfizer, Inc v. John Does 1-10 | 02/09/2005 | 01/27/2006 | Active | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:05cv1965 | Pfizer, Inc v. John Does 1-10 | 02/09/2005 | 01/27/2006 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:05cv5721 | In Re Pfizer Erisa Litigation | 06/21/2005 | 02/22/2006 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:05cv6327 | In Re Pfizer Erisa Litigation | 07/12/2005 | 12/01/2005 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:05cv6670 | Anaya v. Warner-Lambert | 07/25/2005 | 08/30/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:06cv1728 | Pfizer, Inc v. Procter & Gamble Company | 03/03/2006 | 03/20/2006 | Active | NOS : (890) Other Statutory Actions |

# Exhibit E

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| PFIZER INC., | |
| Plaintiff, | |
| v. | Civil Action No. 06-89 (GMS) |
| TEVA PHARMACEUTICALS USA and TEVA PHARMACEUTICAL INDUSTRIES LTD. | |
| Defendants. | |

### REPLY BRIEF OF DEFENDANTS TEVA PHARMACEUTICALS USA, INC. AND TEVA PHARMACEUTICAL INDUSTRIES LTD. IN SUPPORT OF THEIR MOTION TO TRANSFER VENUE TO THE SOUTHERN DISTRICT OF NEW YORK PURSUANT TO 28 U.S.C. § 1404(a)

Mary B. Matterer
MORRIS, JAMES, HITCHENS & WILLIAMS LLP
222 Delaware Avenue, 10th Floor
P.O. Box 2306
Wilmington, DE 19899-2306
Tel.: (302) 888-6960
Fax: (302) 571-1750

*Counsel for Defendants Teva Pharmaceuticals*
*USA, Inc. and Teva Pharmaceutical Industries Ltd.*

*Of Counsel*:
Steven J. Lee
Elizabeth J. Holland
Sheila Mortazavi
Cynthia Lambert Hardman
KENYON & KENYON LLP
One Broadway
New York, NY 10004
Tel.: (212) 425-7200
Fax: (212) 425-5288

Date: March 16, 2006

## TABLE OF CONTENTS

I.    INTRODUCTION ........................................................................................ 1

II.   ARGUMENT ............................................................................................. 4

      A.    The Pending New York Action Weighs Heavily In Favor of
            Transfer to the Southern District of New York ......................................... 4

            1.    Judge Preska Has Determined That This Case Is Related
                  to the New York Action.................................................................. 4

            2.    Pfizer's Claim That the New York Action Involves An
                  Unrelated Patent and Different Accused Products Is Baseless ....... 6

            3.    The New York Action Is Still Pending And
                  Judge Preska Will Be Considering Technical Issues
                  Relevant to This Case .................................................................... 7

      B.    Pfizer Has Failed to Rebut That the Southern District of New York Is A
            More Convenient Forum.......................................................................... 9

            1.    Teva USA Does Not Sell the Accused Products In Delaware........ 9

            2.    Incorporation of Two of the Parties In Delaware Is
                  Insufficient to Deny Transfer........................................................ 10

            3.    Unrelated Litigations In Delaware Are Insufficient
                  to Deny Transfer .......................................................................... 10

            4.    The Southern District of New York Is More Convenient
                  For All Involved........................................................................... 11

      C.    Whether or Not Teva Filed Counterclaims In Its Answer In This Action
            Does Not Affect the Transfer Ananlysis................................................. 12

      D.    Pfizer Engaged In Forum Shopping........................................................ 14

III.  CONCLUSION.......................................................................................... 15

## TABLE OF AUTHORITIES

**Cases**                                                                        **Pages**

*3COM Corp. v. D-Link Sys.,*
 No. 03-014, 2003 U.S. Dist. LEXIS 7120 (D. Del. Apr. 25, 2003)...................... 10

*Allergan v. Alcon Labs,*
 No. 02-1682, 2003 U.S. Dist. LEXIS 2564 (D. Del. Feb. 25, 2003)............... 9, 10

*At Home Corp. v. Cox Communications, Inc.,*
 No. 02-1486, 2003 U.S. Dist. LEXIS 18320 (D. Del. Oct. 8, 2003) ................... 14

*Bayer Bioscience N.V. v. Monsanto,*
 No. 03-023, 2003 U.S. Dist. LEXIS 4594 (D. Del. Mar. 25, 2003) ................ 9, 10

*Bell Telephone Laboratories, Inc. v. IBM Corp.,*
 630 F. Supp. 373 (D. Del. 1984)........................................................ 11, 12, 13, 14

*Equal Employment Opportunity Comm'n v. University of Pa.,*
 850 F.2d 969 (3d Cir. 1988)............................................................................. 13

*Original Creatine Patent Co. v. Kaizen,*
 No. 02-471, 2003 U.S. Dist. LEXIS 988 (D. Del. Jan. 22, 2003) ....................... 11


**Statutes**

28 U.S.C. §1404(a) .............................................................................................. 1, 4, 13


**Treatises**

Wright, Miller & Cooper, Federal Practice and Procedure: Jurisdiction 2d § 3844........... 6

ii

## I.   INTRODUCTION

In their Opening Brief (D.I. 9), defendants Teva Pharmaceuticals USA, Inc. ("Teva USA") and Teva Pharmaceutical Industries Ltd. ("Teva Ltd.") (collectively, "Teva") demonstrated that transfer of this action to the Southern District of New York is warranted under 28 U.S.C. §1404(a) because it would serve the interests of justice and would be convenient for the parties and witnesses. Plaintiff Pfizer, Inc.'s ("Pfizer") Answer Brief (D.I. 18), provides no reason for this Court to conclude otherwise.

The most significant factor weighing in favor of transfer is the related patent infringement action between Teva USA and Pfizer that has been pending before Judge Loretta A. Preska of the Southern District of New York for over two years (the "New York Action"). While Pfizer attempts to portray that case as having little in common with the current action, it does not, and, indeed, cannot, deny the following key facts:

- Both actions concern Teva's generic azithromycin products manufactured pursuant to ANDA Nos. 65-153, 65-193 and 65-150 ("Teva's ANDAs").

- The patent in suit in each action claims a crystalline form of the drug azithromycin.

- The issue of infringement in each action depends upon the identity of the crystalline form of azithromycin contained in Teva's generic azithromycin products.

- Both actions involve the same scientific and technological issues, including polymorphism of molecular crystals and the analytical techniques used to identify and quantify crystalline forms of compounds, and the parties

submitted extensive briefing on these issues to Judge Preska over five months ago.

These undisputed facts establish that transfer of this action to the Southern District of New York would result in a significant conservation of judicial resources, and would therefore further the interests of justice.

Notwithstanding the fact that this action and the New York Action involve the same parties, the same accused products, similar azithromycin crystal form patents, and the same basic technology, Pfizer argues that transfer to the Southern District of New York would not promote the interests of justice because the New York Action is "effectively closed as to the merits" (D.I. 18 at 3), and "it is likely that Judge Preska never familiarized herself with the briefed issues." (*Id.* at 7.) Pfizer's argument is specious.

Pfizer fails to acknowledge in its brief that Judge Preska has already determined that she should preside over the parties' current dispute with respect to U.S. Patent No. 6,977,243 (the "'243 sesquihydrate patent") because it is related to the pending New York Action. On February 24, 2006, after being fully informed about the present action, Judge Preska accepted assignment of the mirror-image declaratory judgment action on the '243 sesquihydrate patent filed by Teva USA and Teva Ltd. in the Southern District of New York ("Teva's DJ Action") as a "related case" to the New York Action. Significantly, Pfizer has not moved to dismiss Teva's DJ Action. On the contrary, it answered the complaint on March 7, 2006, and interposed counterclaims.

Pfizer also does not seriously challenge that the Southern District of New York would be a more convenient forum for all involved, and that Delaware bears little

2

relation to this case. Pfizer does not dispute that Delaware is not its home turf, and that it has no facilities or employees located in Delaware. It likewise does not deny that no work was done in Delaware on either the patent in suit or the accused products, and that neither party has potential witnesses or documents located in Delaware. Pfizer's argument that it would be possible for Israeli witnesses, through a combination of planes, trains and automobiles, to eventually find their way to Delaware certainly does not demonstrate that Delaware is a convenient forum for these witnesses.

Tellingly, the only reasons that Pfizer could offer for bringing this suit in Delaware are that it is incorporated in Delaware; has relationships with Delaware attorneys; and has previously litigated patent cases in Delaware. (D.I. 18 at 12.) These generic reasons for choosing Delaware as the forum for this litigation, however, would be equally applicable, if not more applicable, to the Southern District of New York. Pfizer's headquarters are in New York; it has litigated over one thousand cases in the Southern District of New York; and it has relationships with New York patent counsel, including counsel that it retained for the New York Action. Moreover, there is no dispute that Pfizer could have filed this action in the Southern District of New York. Pfizer's rationale for its choice of forum therefore fails to address the real question here: Why did Pfizer bring this *particular* patent infringement action in Delaware when it has been litigating substantially similar issues in the New York Action for over two years, and when Delaware admittedly has no connection to the underlying facts in this case?

Teva submits that Pfizer's motive is clear. Pfizer does not want its dispute with Teva USA and Teva Ltd. concerning its '243 sesquihydrate patent to be heard by the same court hearing the New York Action. Pfizer has not denied that it will

3

be taking positions in this case that are inconsistent with positions it has taken in the New York Action. In particular, Pfizer maintained for over two years in the New York Action that Teva's azithromycin products contain azithromycin dihydrate, but is now arguing in this case that those same tablets contain, instead, azithromycin sesquihydrate. Pfizer well knows that Judge Preska will be in the best position to evaluate those inconsistencies. Moreover, Judge Preska is aware of Pfizer's litigation conduct in the New York Action, and has already granted Teva leave to file a motion for attorneys' fees.

For these reasons, Teva's motion should be granted, and this case should be transferred to the Southern District of New York pursuant to 28 U.S.C. §1404(a).

## II.    ARGUMENT

### A.    The Pending New York Action Weighs Heavily In Favor of Transfer to the Southern District of New York

In its Answer Brief, Pfizer claims that "[t]he interests of justice are not promoted by transferring this case to New York." (D.I. 18 at 3.) As set forth below, Pfizer's argument is without merit.

#### 1.    Judge Preska Has Determined That This Case Is Related to the New York Action

Pfizer does not dispute that the parties submitted extensive briefing to Judge Preska in the New York Action concerning "the same complex technological issues that will be relevant in the present action." (D.I. 18 at 15.) Instead, Pfizer attempts to minimize the significance of this fact by arguing that Judge Preska "most likely never addressed the actual merits of any of the underlying issues." (*Id.*) This is mere speculation on Pfizer's part. Judge Preska has held several conferences with the parties over the more than two years of litigation in which the relevant technological issues were discussed. (*See* Supplemental Declaration of Cynthia Lambert Hardman in Support of

4

Teva's Motion to Transfer, filed herewith ("Hardman Supp. Dec."), ¶ 2.) Moreover, the parties filed their summary judgment motions almost five months before Pfizer finally conceded that Teva's azithromycin products do not infringe its patent on azithromycin dihydrate. (D.I. 13, Declaration of Cynthia Lambert Hardman in Support of Teva's Motion to Transfer, filed on February 23, 2006 ("Hardman Dec."), ¶¶ 6-7.)

Significantly, Judge Preska has already determined that the parties' dispute with respect to Pfizer's '243 sesquihydrate patent is related to the New York Action. On February 14, 2006, when Teva USA and Teva Ltd. filed their DJ Action in the Southern District of New York, they indicated on the Civil Cover Sheet that the newly-filed case was related to the New York Action pending before Judge Preska. (Hardman Supp. Dec. ¶ 3 and Ex. J.) As required by Local Rule in the Southern District of New York, Teva USA and Teva Ltd. also submitted a "Statement of Related Case," which explained why Teva's DJ Action was related to the New York Action. (Hardman Supp. Dec. ¶ 3 and Ex. K.)

Furthermore, on February 17, 2006, Judge Preska held a teleconference with counsel in the New York Action during which the current action and Teva's DJ Action were discussed. (Hardman Supp. Dec. ¶¶ 5-6.) On February 24, 2006, after reviewing the complaint and Statement of Related Case in Teva's DJ Action, and after discussing the '243 sesquihydrate litigation with the parties, Judge Preska accepted Teva's DJ Action as a related case to the New York Action. (*Id.* at ¶ 7 and Exs. M-N.)

Pfizer's argument that Teva "should have filed a motion to enjoin Pfizer in the Teva DJ Action raising the same argument that it raises here" (D.I. 18 at 16-17) is therefore highly disingenuous. As Pfizer is aware, Teva did inform Judge Preska about

5

this transfer motion, and Judge Preska had an opportunity to weigh Teva's arguments regarding the relatedness of the cases. (Hardman Supp. Dec. ¶¶ 3-6.) In the end, Judge Preska decided to accept Teva's DJ Action as a related case. (Hardman Supp. Dec. ¶ 7 and Exs. M-N.)[1]

Moreover, it is plainly Pfizer, not Teva, that is trying to avoid having Judge Preska decide whether this action should go forward in New York or Delaware. Pfizer did not move to dismiss Teva's DJ Action, deciding instead to answer the complaint and interpose counterclaims. (Hardman Supp. Dec. ¶ 8.)

Finally, Pfizer's argument that this Court "'is amply qualified to … familiarize itself' with technological issues" (D.I. 18 at 15) misses the point. This Court should not have to expend its resources familiarizing itself with the complex technology at issue in this case when another federal court has been doing so for over two years, and has already indicated that it is prepared to hear the current dispute.

### 2. Pfizer's Claim That the New York Action Involves An Unrelated Patent and Different Accused Products Is Baseless

Pfizer also argues that "even if Judge Preska did review [the parties' summary judgment] briefs, there is very little that would be applicable to the issues in this case." (D.I. 18 at 7.) In particular, Pfizer claims that the patent at issue in the New York Action is "unrelated" to the patent at issue in this case (D.I. 18 at 4-5), and that the New York Action involves a "different accused product." (D.I. 18 at 6.) Pfizer is wrong on both counts, as demonstrated by Judge Preska's determination, discussed above, that the cases are related.

---

[1] Pfizer cannot seriously dispute that, as a matter of civil procedure, Teva proceeded properly by making its motion to transfer in this Court. *See, e.g.*, Wright, Miller & Cooper, Federal Practice and Procedure: Jurisdiction 2d § 3844.

Moreover, Pfizer uses the term "unrelated" in its Answer Brief in the technical patent prosecution sense of "not aris[ing] from a common parent application." (*Id.* at 5.) The fact that Pfizer's patents are not related in that highly technical way is completely irrelevant to the issue on this motion, which is whether transfer would result in a conservation of judicial resources. Pfizer does not, and cannot, deny that both patents claim crystalline forms of azithromycin; are directed to the same technology; and require the same proof of infringement.[2]

Pfizer's argument that the accused products in the two cases are different is likewise incorrect. According to Pfizer, the accused products in the New York Action are the products "defined by Teva's ANDA specifications" whereas the accused products in the current action are Teva's "actual, commercially marketed, generic azithromycin products." (*Id.* at 6.) This is pure semantics. Teva's commercial products and the products "defined by Teva's ANDA specifications" are one and the same. As Pfizer knows, the FDA approved Teva's commercial products based on the specifications in its ANDAs, and Teva's commercial products must continue to meet those specifications.

### 3.    The New York Action Is Still Pending and Judge Preska Will Be Considering Technical Issues Relevant to This Case

In its Answer Brief, Pfizer does not accurately represent to this Court the status of the New York Action. At page 5 of its brief, Pfizer asserts that "[b]ecause Pfizer granted Teva covenants not to sue, all of the parties' claims and counterclaims related to the merits of the infringement and validity of the patents in suit were dismissed/denied as moot." (D.I. 18 at 5.) Pfizer is mistaken.

---

[2] Pfizer also claims that U.S. Patent No. 5,605,889, which had been at issue in the New York Action, is unrelated to the patent in suit in this case. (D.I. 18 at 5.) Pfizer, however, granted Teva a covenant not to sue on that patent over a year ago, and it was therefore not the subject of any substantive briefing to the court. (D.I. 13, Hardman Dec. ¶ 4.)

Pfizer did seek permission to make a motion to dismiss in the New York Action, but Judge Preska did not grant that request. In particular, during the February 17, 2006 teleconference, Judge Preska asked Pfizer's counsel whether Pfizer intended to use an order of dismissal in the New York Action as a basis for opposing transfer of this action to the Southern District of New York. (Hardman Supp. Dec. ¶ 6.) When Pfizer's counsel failed to agree not to do so, Judge Preska did *not* dismiss the New York Action, but instead simply ordered that "the parties' motions for discovery and summary judgment (docket nos. 35 and 37) are denied as moot," and that Teva USA could move for attorneys' fees. (Hardman Supp. Dec. ¶ 6; D.I. 13, Hardman Dec. Ex. F.)

Moreover, Pfizer is incorrect when it argues that "Teva's § 285 [attorneys' fees] claim does not depend on the same issues that will be addressed in this case." (D.I. 18 at 6.) Teva USA's attorneys' fees motion was filed on March 15, 2006, and incorporates by reference papers that were filed in support of the parties' summary judgment motions in the New York Action. (Hardman Supp. Dec. ¶ 9.) Teva USA's attorneys' fees motion depends heavily upon the analytical testing of Teva's azithromycin products that Teva and Pfizer performed in connection with the New York Action, and the conclusions that can reasonably be drawn from each of the analytical techniques that were used. (*Id.*; D.I. 13, Hardman Dec. ¶ 6.) These same issues will undoubtedly be critical in the current action. Transfer of this case to the Southern District of New York will therefore remove the possibility of inconsistent findings.

In sum, contrary to Pfizer's assertions, judicial economy strongly favors transfer of this action to the Southern District of New York, as the pending New York Action involves related patents, the same technology, and the same accused products.

8

Transfer would be consistent with the outcomes of factually similar cases – such as *Allergan* and *Bayer* – which Pfizer has failed to meaningfully distinguish. *Allergan, Inc. v. Alcon Labs., Inc.*, No. 02-1682, 2003 U.S. Dist. LEXIS 2564 (D. Del. Feb. 25, 2003) (copy attached hereto); *Bayer Bioscience N.V. v. Monsanto*, No. 03-023, 2003 U.S. Dist. LEXIS 4594 (D. Del. Mar. 25, 2003) (copy attached hereto).

**B.    Pfizer Has Failed to Rebut that the Southern District of New York Is A More Convenient Forum**

Pfizer has acknowledged that Delaware is not its home turf and that none of the parties have any documents, witnesses, or facilities located in Delaware. (D.I. 18 at 13, 20.) The only connections between this action and Delaware that Pfizer points to in its Answer Brief are: (1) the alleged sale of the accused products in Delaware; (2) the incorporation of two of the parties in Delaware; and (3) the parties' unrelated litigations in Delaware. (*Id.* at 12-14.) Pfizer's arguments do not warrant a denial of transfer in this case.

**1.    Teva USA Does Not Sell the Accused Products in Delaware**

Pfizer is incorrect when it asserts that Teva sells the accused products in Delaware. (*Id.* at 13-14.) It does not. While Teva USA admitted in its Answer that it sells the accused products in the United States, it specifically denied Pfizer's allegations that the products are sold in Delaware. (D.I. 15, ¶¶ 36-37.) Teva Ltd. likewise admitted, on information and belief, that Teva USA sells the accused products in the United States, but denied Pfizer's allegations that the products are sold in Delaware. (D.I. 25, ¶¶ 36-37.)

9

    2.    **Incorporation of Two of the Parties In Delaware Is Insufficient to Deny Transfer**

Pfizer never adequately addresses the cases cited in Teva USA and Teva

Ltd.'s Opening Brief that have found that incorporation of one or more of the parties in

Delaware is of no great significance in the transfer analysis where, as here, there are no

other meaningful connections to Delaware. *See, e.g., Bayer*, 2003 U.S. Dist. LEXIS

4594, at *6 (granting motion to transfer and noting that "while the defendant is a

Delaware entity, and should reasonably expect to litigate in this forum, there is little

connection between Delaware and this action or the parties"); *Allergan*, 2003 U.S. Dist.

LEXIS 2564, at *5 (same). *See also 3COM Corp. v. D-Link Sys., Inc.*, No. 03-014, 2003

U.S. Dist. LEXIS 7120, at *4 (D. Del. Apr. 25, 2003) (copy attached hereto) (transfer

granted even though plaintiff was a Delaware corporation, as it neither maintained nor

owned any facility, property, or personnel in Delaware). Pfizer provides no rationale for

why the outcome should be any different in this case.

    3.    **Unrelated Litigations In Delaware Are Insufficient to Deny Transfer**

The fact that Pfizer, Teva USA and Teva Ltd. have each been previously

involved in litigation in Delaware should be given little weight in the transfer analysis. If

that were the criterion to be used, then the Southern District of New York would be the

overwhelmingly more convenient jurisdiction. While Pfizer asserts that, since 1983, it

"has been a party to 79 District of Delaware litigations" (D.I. 18 at 12), it neglects to

inform the Court that, during that same period of time, it was a party to over *1000*

litigations in the Southern District of New York. (Hardman Supp. Dec. ¶ 10 and O.) The

important fact here is that none of the 79 Delaware cases to which Pfizer has been a party

involved Teva's azithromycin products and Pfizer's crystal form patents, as the New York Action does.

Pfizer's argument that "Teva demands the case be transferred a couple of hours up the road" and that "[c]ourts often deny such requests outright" is likewise beside the point.[3]  The fact that New York is only a couple of hours away from Delaware is irrelevant to the analysis in this case, because, although New York is a particularly convenient forum for all parties, Teva's motion is not based primarily on geographic convenience.  The most significant factor weighing in favor of transfer is the fact that another district court is already considering substantially similar issues to those raised by Pfizer in this case.  In terms of conservation of judicial resources, it makes no difference how close that other court is to Delaware.

> **4.    The Southern District of New York is More Convenient For All Involved**

As stated in Teva's opening brief, this is not a case where transfer would merely shift the inconvenience from one side to another.  Rather, New York is the more convenient forum for all parties.  *See, e.g., Original Creatine Patent Co. v. Kaizen*, No. 02-471, 2003 U.S. Dist. LEXIS 988, at *10 (D. Del. Jan. 22, 2003) (copy attached hereto) (transferring case to California and noting that "Delaware is inconvenient for everyone.").

Pfizer's Answer Brief does not prove otherwise.  The Southern District of New York is plainly the more convenient forum for Pfizer, as its corporate headquarters are located there, and it does not dispute that its relevant witnesses are likely located in

---

[3]      As demonstrated by one of the cases that Pfizer relies on its Answer Brief, the distance between the transferor and transferee courts is not an impediment to transfer.  *See Bell Telephone Laboratories, Inc. v. IBM Corp.*, 630 F. Supp. 373, 377 (D. Del. 1984) (balance of convenience favors transfer from Delaware to New Jersey "despite the relatively short distance involved." (cited by Pfizer in D.I. 18 at 10-11).

New York and Connecticut. Curiously, Pfizer fails to address or even acknowledge the fact that some of the attorneys involved in the prosecution of the '243 sesquihydrate patent before the U.S. Patent & Trademark Office worked in Pfizer's New York Patent Department located in midtown Manhattan (D.I. 13, Hardman Dec. Ex. H), and that New York would obviously be a more convenient forum for these witnesses. Pfizer does, however, acknowledge that the named inventors of the '243 sesquihydrate patent are located in Connecticut. (D.I. 18 at 20.) These Connecticut witnesses would have to travel twice as far to get to Delaware. (D.I. 13, Hardman Dec. ¶ 12.)

Moreover, although Pfizer spends a considerable portion of its brief attempting to show that it is no more difficult for Israeli witnesses to get to Delaware than to the Southern District of New York, that is clearly not the case. Pfizer concedes that the only direct flights from Israel to the United States arrive at Newark International airport, which is only 12.5 miles from the Southern District of New York, but 114 miles away from the District of Delaware. (Hardman Supp. Dec. ¶ 11 and Ex. P.) If the Israeli witnesses were to change planes in Europe in order to fly into an airport closer to Delaware, as Pfizer suggests, they would also have to spend anywhere between 3 hours to 33 hours in airports waiting for connecting flights. (*Id.* at ¶ 12.) It therefore cannot reasonably be disputed that Delaware is a much less convenient forum than New York for these witnesses.

### C.    Whether or Not Teva Filed Counterclaims In Its Answer In This Action Does Not Affect the Transfer Analysis

Pfizer cites *Bell Telephone Laboratories, Inc. v. IBM Corp.*, 630 F. Supp. 373 (D. Del. 1984), for the proposition that Teva's filing of a mirror image declaratory judgment action in New York, in lieu of asserting counterclaims in this action, "means

the Delaware action has priority" and "takes precedent" [sic] over Teva's declaratory

judgment action in New York. (D.I. 18 at 20.) The *Bell* court, however, merely followed

the general "first-filed" rule. *Id.* at 379 ("[N]ormally, the first suit should have priority,

absent a showing of a balance of convenience in favor of the second action.").

        In this case, Teva is not claiming that this case should be transferred

because Teva's DJ Action was the first-filed case. Rather, Teva seeks transfer to the

Southern District of New York under §1404(a) based on the existence of the related New

York Action. Unlike Bell, who had "brought a new action in a forum that has little, if

any, connection with the subject matter of [its] litigation," *id.* at 377, Teva seeks transfer

in this case in order to *return* this case to a forum familiar with the subject matter of the

litigation.

        Moreover, there are well-recognized exceptions to the first-filed rule that

are clearly applicable here, such as bad faith and forum shopping. *See, e.g., Equal

Employment Opportunity Comm'n v. University of Pa.*, 850 F.2d 969, 972 (3d Cir. 1988)

(bad faith and forum shopping are two of the exceptions justifying departure from the

"first filed" rule).

        As mentioned in section II.B.3. of this brief, the *Bell* court's analysis

actually supports arguments made by Teva in its Opening Brief. The *Bell* court's

decision to transfer the action initiated by Bell in Delaware was due, in part, to the fact

that Bell had not sued on its "home turf." 630 F. Supp. at 375-76. The *Bell* court also

took into account the fact that, despite the incorporation of some of the parties in

Delaware, Delaware had no real connection with the subject matter of the litigation. *Id.*

at 377. In addition, the court found that Delaware inconvenienced one party, and

13

provided no additional convenience for anyone. *Id.* Accordingly, the court held that the balance of conveniences favored transfer to New Jersey "despite the relative short distance involved." *Id.* at 376. The instant action should be similarly transferred for those same reasons, as well as the others discussed herein.

      **D.**    **Pfizer Engaged In Forum Shopping**

        Despite Pfizer's protestations to the contrary, it is clear that Pfizer brought this suit in Delaware to avoid having Judge Preska preside over the case, and not for any legitimate reason. Pfizer does not, and cannot, dispute that its arguments in this case are inconsistent with those that it made before Judge Preska in the related New York Action, or that Judge Preska is aware of those inconsistencies.

        Moreover, the very reasons that Pfizer proffers for bringing this case in Delaware suggest that the action should have been brought in New York. Pfizer is located in New York, has litigated there on numerous occasions, and undoubtedly has relationships with New York counsel, including the attorneys that litigated on its behalf in the New York Action. (Hardman Supp. Dec. ¶ 10 and Ex. O.)

        Pfizer's blatant forum shopping in this case warrants transfer. *At Home Corp. v. Cox Communications, Inc.*, No. 02-1486, 2003 U.S. Dist. LEXIS 18320, at *6 (D. Del. Oct. 8, 2003) (copy attached hereto) (transfer warranted "when a court finds or it appears based on the circumstances that a party is making an effort at forum shopping").

## III.    CONCLUSION

For the reasons set for the above and in their Opening Brief, defendants
Teva USA and Teva Ltd. respectfully urge the Court to grant their motion and transfer
this case to the Southern District of New York where it belongs.

MORRIS, JAMES, HITCHENS & WILLIAMS LLP

Dated: March 16, 2006          By:_____
                                   Mary B. Matterer
                                   222 Delaware Avenue, 10th Floor
                                   P.O. Box 2306
                                   Wilmington, DE  19899-2306

                               *Counsel for Defendants Teva Pharmaceuticals
                               USA, Inc. and Teva Pharmaceutical Industries Ltd.*

*Of Counsel:*
Steven J. Lee
Elizabeth J. Holland
Sheila Mortazavi
Cynthia Lambert Hardman
KENYON & KENYON LLP
One Broadway
New York, NY 10004
Tel.: (212) 425-7200
Fax:  (212) 425-5288

15

## CERTIFICATE OF SERVICE

I hereby certify that on the 16th day of March, 2006, I electronically filed the foregoing document, **REPLY BRIEF OF DEFENDANTS TEVA PHARMACEUTICALS USA, INC. AND TEVA PHARMACEUTICAL INDUSTRIES LTD. IN SUPPORT OF THEIR MOTION TO TRANSFER VENUE TO THE SOUTHERN DISTRICT OF NEW YORK PURSUANT TO 28 U.S.C. § 1404(a)**, with the Clerk of the Court using CM/ECF which will send notification of such filing to the following:

Rudolf E. Hutz
Connolly Bove Lodge & Hutz LLP
1007 N. Orange Street
Wilmington, DE 19801

Additionally, I hereby certify that on the 16th day of March, 2006, the foregoing document was served as indicated:

**VIA HAND DELIVERY**
Rudolf E. Hutz, Esq.
Daniel C. Mulveny, Esq.
Connolly Bove Lodge & Hutz LLP
1007 North Orange Street
Wilmington, DE 19801

Dated: March 16, 2006          By:_____ */s/ Mary B. Matterer*_____
                                Mary B. Matterer (#2696)
                                MORRIS JAMES HITCHENS & WILLIAMS LLP
                                222 Delaware Avenue, 10th Floor
                                Wilmington, DE 19899-2306
                                (302) 888-6800
                                mmatterer@morrisjames.com

                                *Counsel for Defendant*
                                *Teva Pharmaceutical Industries Ltd.*

**Exhibit F**



| CM ECF | Query • | Reports • | Utilities • | Logout | ? |

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:06-cv-00090-JJF

Pfizer Inc v. Sandoz Inc. et al
Assigned to: Honorable Joseph J. Farnan, Jr.
Cause: 35:271 Patent Infringement

Date Filed: 02/08/2006
Jury Demand: None
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Pfizer Inc**                         represented by **Rudolf E. Hutz**
                                       Connolly, Bove, Lodge & Hutz
                                       The Nemours Building
                                       1007 North Orange Street
                                       P.O. Box 2207
                                       Wilmington, DE 19899
                                       (302) 658-9141
                                       Fax: (302) 658-5614
                                       Email: rhutz@cblh.com
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Sandoz Inc.**                        represented by **Frederick L. Cottrell, III**
                                       Richards, Layton & Finger
                                       One Rodney Square
                                       P.O. Box 551
                                       Wilmington, DE 19899
                                       (302) 658-6541
                                       Email: cottrell@rlf.com
                                       *LEAD ATTORNEY*

**Defendant**

**Novartis AG**

| Date Filed | # | Docket Text |
|---|---|---|
| 02/08/2006 | <u>1</u> | COMPLAINT filed against Sandoz Inc., Novartis AG - Magistrate Consent Notice to Pltf. ( Filing fee $ 250, receipt number 142228.) - filed by Pfizer Inc. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Supplement B# <u>3</u> Civil Cover Sheet)(dab, ) (Entered: 02/09/2006) |
| 02/08/2006 | <u>2</u> | Notice of Availability of a U.S. Magistrate Judge to Exercise Jurisdiction (Attachments: # <u>1</u> Acknowledgement of Consent Form) (dab, ) (Entered: 02/09/2006) |
| 02/08/2006 | <u>3</u> | Report to the Commissioner of Patents and Trademarks for Patent/ Trademark Number(s) 6,977,243 B2; (dab, ) Additional attachment(s) added on 2/9/2006 (dab, ). (Entered: 02/09/2006) |
| 02/09/2006 | | Summons Issued as to Sandoz Inc. on 2/9/2006; Novartis AG on 2/9/2006. (dab, ) (Entered: 02/09/2006) |
| 02/09/2006 | | CORRECTING ENTRY: PDF replaced in DI #3 (dab, ) (Entered: 02/09/2006) |
| 02/15/2006 | | Case assigned to Judge Joseph J. Farnan, Jr. Please include the initials of the Judge (JJF) after the case number on all documents filed. (rjb, ) (Entered: 02/15/2006) |
| 02/16/2006 | <u>4</u> | Letter to Honorable Joseph J. Farnan, Jr. from Rudolf E. Hutz regarding co-pending case. (Hutz, Rudolf) (Entered: 02/16/2006) |
| 02/16/2006 | <u>5</u> | Disclosure Statement pursuant to Rule 7.1 filed by Pfizer Inc identifying no parent corporation as Corporate Parent. (Mulveny, Daniel) (Entered: 02/16/2006) |
| 03/06/2006 | <u>6</u> | ANSWER to Complaint by Sandoz Inc..(Cottrell, Frederick) (Entered: 03/06/2006) |
| 03/06/2006 | <u>7</u> | Disclosure Statement pursuant to Rule 7.1 filed by Sandoz Inc. identifying Novartis Pharmaceuticals Corporation as Corporate Parent. (Cottrell, Frederick) (Entered: 03/06/2006) |
| 03/06/2006 | <u>8</u> | MOTION to Transfer Case to United States District Court for the Southern District of New York - filed by Sandoz Inc.. (Cottrell, Frederick) (Entered: 03/06/2006) |

| 03/06/2006 | 9 | OPENING BRIEF in Support re 8 MOTION to Transfer Case to United States District Court for the Southern District of New York *(Brief In Support Of Defendant Sandoz Inc.'s Motion To Sever And Transfer Claims Against Sandoz Inc.)* filed by Sandoz Inc..Answering Brief/ Response due date per Local Rules is 3/20/2006. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Cottrell, Frederick) (Entered: 03/06/2006) |
| --- | --- | --- |
| 03/06/2006 | 10 | Letter to The Honorable Joseph J. Farnan, Jr. from Frederick L. Cottrell, III regarding Informing Court of Filings of Answer, Motion to Sever and Transfer Action to District Court for the Southern District of New York - re 8 MOTION to Transfer Case to United States District Court for the Southern District of New York, 6 Answer to Complaint, 9 Opening Brief in Support,. (Cottrell, Frederick) (Entered: 03/06/2006) |
| 03/07/2006 | 11 | Letter to The Honorable Joseph J. Farnan, Jr. from Rudolf E. Hutz regarding Pfizer's Opposition to Transfer to the Southern District of New York. (Hutz, Rudolf) (Entered: 03/07/2006) |
| 03/20/2006 | 12 | ANSWERING BRIEF in Opposition re 8 MOTION to Transfer Case to United States District Court for the Southern District of New York filed by Pfizer Inc.Reply Brief due date per Local Rules is 3/27/2006. (Attachments: # 1 Exhibit 1)(Hutz, Rudolf) (Entered: 03/20/2006) |
| 03/20/2006 | 13 | DECLARATION re 12 Answering Brief in Opposition *to Defendant Sandoz Inc.'s Motion to Sever and Transfer Claims Against Sandoz Inc., signed by Daniel C. Mulveny, Esq.* by Pfizer Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Hutz, Rudolf) (Entered: 03/20/2006) |
| 03/20/2006 | 14 | DECLARATION re 12 Answering Brief in Opposition *to Defendant Sandoz Inc.'s Motion to Sever and Transfer Claims Against Sandoz Inc., signed by Brendan G. Woodard, Esq.* by Pfizer Inc. (Hutz, Rudolf) (Entered: 03/20/2006) |
| 03/20/2006 | 15 | MOTION to Enjoin *Defendant Sandoz From Proceeding With Its Later-Filed Suit In The Southern District of New York* - filed by Pfizer Inc. (Hutz, Rudolf) (Entered: 03/20/2006) |

| 03/20/2006 | 16 | OPENING BRIEF in Support re 15 MOTION to Enjoin *Defendant Sandoz From Proceeding With Its Later-Filed Suit In The Southern District of New York* filed by Pfizer Inc.Answering Brief/Response due date per Local Rules is 4/3/2006. (Attachments: # 1 Exhibit 1)(Hutz, Rudolf) (Entered: 03/20/2006) |
|---|---|---|
| 03/20/2006 | 17 | DECLARATION re 16 Opening Brief in Support, *Of Its Contingent Motion To Enjoin Defendant Sandoz From Proceeding With Its Later-Filed Suit In The Southern District of New York, signed by Brendan G. Woodard, Esq.* by Pfizer Inc. (Hutz, Rudolf) (Entered: 03/20/2006) |
| 03/20/2006 | 18 | DECLARATION re 16 Opening Brief in Support, *Of Its Contingent Motion to Enjoin Defendant Sandoz From Proceeding With Its Later-Filed Suit In The Southern District of New York, signed by Daniel C. Mulveny, Esq.* by Pfizer Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Hutz, Rudolf) (Entered: 03/20/2006) |
| 03/20/2006 | 19 | MOTION to Strike *Pfizer Inc's Rule 12 (f) Motion To Strike The Fifth Affirmative Defense in Defendant, Sandoz Inc.'s Answer or Alternative Rule 12(e) Motion for More Definite Statement* - filed by Pfizer Inc. (Hutz, Rudolf) (Entered: 03/20/2006) |
| 03/20/2006 | 20 | OPENING BRIEF in Support re 19 MOTION to Strike *Pfizer Inc's Rule 12 (f) Motion To Strike The Fifth Affirmative Defense in Defendant, Sandoz Inc.'s Answer or Alternative Rule 12(e) Motion for More Definite Statement* filed by Pfizer Inc.Answering Brief/Response due date per Local Rules is 4/3/2006. (Attachments: # 1 Exhibit 1)(Hutz, Rudolf) (Entered: 03/20/2006) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/27/2006 13:51:52 | | |
| **PACER Login:** | sh0047 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:06-cv-00090-JJF Start date: 1/1/1970 End date: 3/27/2006 |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |